# Exhibit B

*In re Georgia Senate Bill 202, No. 1:21-MI-55555-JPB*
United States District Court for the Northern District of Georgia
**NGP Plaintiffs' Privilege Log**

| Status | Doc Type | Date | Custodian(s) | Author(s)/From | Recipient/To | CC | BCC | Attachment | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted (NGP_BVMF0001360) | Email | 1/31/2022 | Fenika Miller | Constituent | Fenika Miller | | | No | First Amendment | Communication from Constituent with inquiry to BVMF regarding Georgia election law issue |
| Redacted (NGP_BVMF0001397-NGP_BVMF0001399) | Email | 12/7/2020 | Cliff Albright; Julian Bell; Fenika Miller | April Albright | Julian Bell; Fenika Miller | Cliff Albright; LaTosha Brown | | No | First Amendment | Internal communication regarding internal strategy and planning of BVMF's voter protection and get-out-the-vote activities |
| Withheld | Email | 12/8/2020 | Cliff Albright; Julian Bell; Fenika Miller | Cliff Albright | April Albright; Fenika Miller; Julian Bell | Cliff Albright; LaTosha Brown | | No | First Amendment | Internal communication regarding internal strategy and planning of BVMF's voter protection and get-out-the-vote activities |
| Withheld | Email | 7/29/2021 | Kiana Jackson; Fenika Miller | Constituent | Kiana Jackson | Fenika Miller | | No | First Amendment | Internal communication regarding internal strategy about document and information requests relating to election activities |
| Withheld | Email | 11/2/2020 | Fenika Miller | DeVon Dunham | Strategic Partner | | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support programs |
| Withheld | Email | 10/14/2020 | Cliff Albright; Kiana Jackson | April Albright | Kiana Jackson; Cliff LaTosha Brown | Wanda Mosley; LaTosha Brown | | No | First Amendment | Communication regarding strategy for election day voter support activities |
| Withheld | Email | 11/1/2021 | Melinee Calhoun; Kiana Jackson | Fenika Miller | gpartners@blackvotersmatterfund.org | gawreckshop@blackvotersmatterfund.org | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for election-day voter protection and voter engagement activities |
| Withheld | Email | 10/17/2020 | Cliff Albright; Julian Bell; Kiana Jackson | Strategic Partner | Strategic Partners; Strategic Partner Listserv | Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and guidance for election-day voter support activities |
| Withheld | Email | 11/2/2020 | Kiana Jackson | Strategic Partner | Kiana Jackson | Wanda Mosley | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for election-day voter support activities |
| Withheld | Email | 10/18/2020 | Kiana Jackson | Strategic Partner | Kiana Jackson; Strategic Partners | | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and guidance for election-day voter support and voter engagement activities |
| Withheld | Email | 10/20/2020 | Kiana Jackson | Strategic Partner | Kiana Jackson | | | No | First Amendment | Internal communication regarding election day incident related to voter support |
| Withheld | Email | 1/5/2021 | Cliff Albright; Julian Bell; Kiana Jackson | Strategic Partner | Strategic Partner Listserv | | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and guidance for election-day voter support activities |
| Withheld | Email | 10/14/2020 | Kiana Jackson | Kiana Jackson | Wanda Mosley; April Albright | Cliff Albright; LaTosha Brown | | No | First Amendment | Internal communication regarding election day incident related to voter support |
| Withheld | Email | 10/16/2020 | Cliff Albright; Kiana Jackson | Strategic Partner | Strategic Partner | Wanda Mosley; Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for BVMF's get-out-the-vote programs |
| Withheld | Email | 11/2/2020 | Kiana Jackson | Wanda Mosley | Kiana Jackson | | | No | First Amendment | Internal communication regarding internal strategy of BVMF's voter support programs |
| Withheld | Email | 7/22/2021 | Melinee Calhoun; Wanda Mosley | Melinee Calhoun | Constituent; Fenika Miller; Wanda Mosley | | | No | First Amendment | Communication with Strategic Partners regarding information from Constituents about election day activities related to voter support |
| Withheld | Email | 12/17/2020 | Melinee Calhoun | Strategic Partner | Melinee Calhoun | | | No | First Amendment | Communication with Strategic Partner regarding voter protection and get-out-the-vote activity for Georgia runoff |
| Withheld | Email | 10/19/2020 | Cliff Albright | April Albright | Cliff Albright; Strategic Partner | Deven Trowers; LaTosha Brown; Strategic Partners | | No | First Amendment | Internal communication regarding internal strategy for press release relating to election-day voting activities |
| Withheld | Email | 10/20/2020 | Cliff Albright | Strategic Partner | April Albright | Cliff Albright; Deven Trowers; LaTosha Brown; Strategic Partners | | No | First Amendment | Internal communication regarding internal strategy for press release relating to election-day voting activities |
| Withheld | Email | 10/31/2020 | Melinee Calhoun | Strategic Partner | April Albright | Melinee Calhoun; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal strategy for voter support activities |
| Withheld | Email | 12/15/2020 | Julian Bell; Wanda Mosley | Strategic Partner | Julian Bell | Wanda Mosley | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and logistics for voter support activities during early voting in Georgia. |
| Withheld | Email | 10/29/2020 | Fenika Miller; Julian Bell | Fenika Miller | Wanda Mosley; Strategic Partner | Julian Bell; Strategic Partner | | No | First Amendment | Communication regarding BVMF's internal strategy regarding voter protection and get-out-the-vote activities |
| Withheld | Email | 12/4/2020 | Wanda Mosley | Cliff Albright | Strategic Partner | Wanda Mosley; Strategic Partners | | No | First Amendment | Communication with Strategic Partner regarding internal strategy around communications from BVMF regarding voting |
| Withheld | Email | 12/17/2020 | Julian Bell; Wanda Mosley | Strategic Partner | Julian Bell | Wanda Mosley; Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and logistics for voter support activities during early voting in Georgia. |
| Withheld | Email | 5/16/2020 | Cliff Albright; Julian Bell | Strategic Partner | grantmanager@blackvotersmatterfund.org; Cliff Albright; Wanda Mosley | Tami Sawyer; Julian Bell | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding election-related programs |
| Withheld | Email | 4/3/2021 | Fenika Miller; Wanda Mosley | Fenika Miller | Wanda Mosley | | | No | First Amendment | Internal communication regarding internal strategy regarding voter support legislation |

Exhibit B - Plaintiffs' Privilege Logs

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Withheld | Email | 12/30/2020 | Cliff Albright; Wanda Mosley | Brianna Burks | Cliff Albright; Wanda Mosley; LaTosha Brown; April Albright | Renee Smith; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding election-related programs |
| Withheld | Email | 5/18/2020 | Julian Bell | Strategic Partner | Wanda Mosley | Julian Bell; Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support activities in Georgia |
| Withheld | Email | 12/21/2020 | Wanda Mosley | Strategic Partner | April Albright | Wanda Mosley; Strategic Partner | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for get-out-the-vote event for Georgia runoff election |
| Withheld | Email | 1/18/2022 | Wanda Mosley | Fenika Miller | Wanda Mosley | | | No | First Amendment | Internal communication regarding internal strategy based on voter turnout |
| Withheld | Email | 12/3/2020 | Cliff Albright; Wanda Mosley | Strategic Partner | LaTosha Brown | April Albright; Cliff Albright; Wanda Mosley; Strategic Partners | | No | First Amendment | Communication with Strategic Partner regarding internal strategy for get-out-the-vote event for Georgia runoff election |
| Withheld | Email | 10/8/2020 | Cliff Albright | Strategic Partner | Brianna Burks; Cliff Albright | LaTosha Brown; April Albright; grantmanager@blackvotersmatterfund.org; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding election-related programs |
| Withheld | Email | 10/22/2020 | Cliff Albright; Julian Bell; Melinee Calhoun; Jamar Gross; Fenika Miller; Kiana Jackson | April Albright | Wanda Mosley; bvmteamga@NETORG3538907.onmicrosoft.com | Cliff Albright | | Yes | First Amendment | Internal communication regarding internal strategy about voter election protection and voter support activities |
| Withheld | Email | 3/3/2021 | Fenika Miller | Fenika Miller | Strategic Partner | Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding election-day activities and internal strategy relating to election legislation |
| Withheld | Email | 10/7/2021 | Fenika Miller | Strategic Partner | Fenika Miller | | | Yes | First Amendment | Communication from Strategic Partner regarding internal strategy and operations for get-out-the-vote activities |
| Withheld | Email | 12/3/2018 | Cliff Albright | Strategic Partner | Cliff Albright; Wanda Mosley; Strategic Partner | | | No | First Amendment | Communication with Strategic Partners about internal strategy regarding get-out-the-vote and voter engagement activities and funding |
| Withheld | Email | 9/3/2021 | Fenika Miller | Wanda Mosley | Fenika Miller | | | Yes | First Amendment | Internal communication regarding internal operations and strategy for BVMF's voter registration activities |
| Withheld | Email | 3/29/2022 | Cliff Albright; Fenika Miller; Wanda Mosley | Brianna Burks | Fenika Miller; April Albright; Strategic Partner | Wanda Mosley; Cliff Albright; LaTosha Brown | | Yes | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding BVMF's internal organizational activities for responses to litigation discovery requests |
| Withheld | Email | 12/20/2020 | Cliff Albright | Wanda Mosley | Cliff Albright; Strategic Partner | April Albright; Rhyane Wagner; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations around get-out-the-vote programs for early voting in Georgia |
| Withheld | Email | 11/13/2020 | Cliff Albright | Brianna Burks | Wanda Mosley; Cliff Albright; LaTosha Brown; April Albright | grantmanager@blackvotersmatterfund.org; Strategic Partner | | No | First Amendment | Internal communication regarding internal operations for voter support and get-out-the-vote programs during early voting in Georgia |
| Withheld | Email | 10/13/2020 | Cliff Albright | Brianna Burks | Cliff Albright | LaTosha Brown; April Albright; grantmanager@blackvotersmatterfund.org; Wanda Mosley; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 12/7/2020 | Cliff Albright | LaTosha Brown | April Albright | Cliff Albright; LaTosha Brown | | No | First Amendment | Internal communication regarding internal operations for voter support and get-out-the-vote programs during early voting in Georgia |
| Withheld | Email | 10/18/2020 | Cliff Albright | April Albright | Cliff Albright | Wanda Mosley | | No | First Amendment | Internal communication regarding internal strategy and guidance for voter support activities |
| Withheld | Email | 9/25/2020 | Strategic Partner | Cliff Albright; Brianna Burks | LaTosha Brown; Tami Sawyer; Renee Smith; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 11/20/2020 | Cliff Albright | Brianna Burks | Cliff Albright; LaTosha Brown; April Albright | Renee Smith; Wanda Mosley; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 12/18/2020 | Cliff Albright | April Albright | Strategic Partner | Cliff Albright; LaTosha Brown | | No | First Amendment | Communication with Strategic Partner regarding internal operations for early voting voter support activities for Georgia runoff elections |
| Withheld | Email | 11/15/2020 | Cliff Albright | Strategic Partner | Brianna Burks; Cliff Albright; LaTosha Brown; April Albright | grantmanager@blackvotersmatterfund.org; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 10/13/2020 | Cliff Albright | Brianna Burks | Cliff Albright | LaTosha Brown; April Albright; grantmanager@blackvotersmatterfund.org; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 11/20/2020 | Cliff Albright | Brianna Burks | Cliff Albright; LaTosha Brown; April Albright | Renee Smith; Wanda Mosley; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 9/28/2020 | Cliff Albright | Brianna Burks | Cliff Albright | LaTosha Brown; Tami Sawyer; Renee Smith; Wanda Mosley; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |

Exhibit B - Plaintiffs' Privilege Logs

| Withheld | Email | 12/2/2020 | Cliff Albright | Strategic Partner | Brianna Burks; Cliff Albright | LaTosha Brown; April Albright; Renee Smith; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | PDF | 10/26/2021 | Cliff Albright; Julian Bell; Melinee Calhoun; Jamar Gross; Fenika Miller | Strategic Partner | | | | N/A | First Amendment | Attachment to communication with Strategic Partner relating to internal strategy and guidance for voter support activities |
| Withheld | Email | 11/3/2020 | Cliff Albright | Rhyane Wagner | Cliff Albright | LaTosha Brown April Albright; Wanda Mosley; Brittany Smalls; Strategic Partner | | No | First Amendment | Internal communication regarding internal strategy for voter support at polling locations in Georgia |
| Withheld | Email | 11/15/2020 | Cliff Albright | Strategic Partner | Brianna Burks; Cliff Albright; LaTosha Brown; April Albright | grantmanager@blackvotersmatterfund.org; Wanda Mosley | | Yes | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 11/20/2020 | Cliff Albright | Strategic Partner | Brianna Burks; Cliff Albright; LaTosha Brown; April Albright | Renee Smith; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 11/20/2020 | Cliff Albright | Strategic Partner | Cliff Albright; Brianna Burks; LaTosha Brown; April Albright | Renee Smith; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 7/29/2020 | Cliff Albright | Strategic Partner | Cliff Albright; Wanda Mosley | grantmanager@blackvotersmatterfund.org; Julian Bell; Tami Sawyer | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 12/28/2020 | Cliff Albright | Strategic Partner | Cliff Albright; Wanda Mosley; Brianna Burks; LaTosha Brown; April Albright | Renee Smith | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 5/4/2021 | Cliff Albright | Cliff Albright | Strategic Partner | | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 1/17/2020 | Cliff Albright | Cliff Albright | Wanda Mosley | | | No | First Amendment | Internal communication regarding coordination with Strategic Partner about BVMF's get-out-the-vote programs and related funding |
| Withheld | Email | 10/14/2020 | Cliff Albright | Cliff Albright | Strategic Partner | Brianna Burks | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 10/24/2020 | Cliff Albright | Strategic Partner | Cliff Albright; Strategic Partner | Wanda Mosley; grantmanager@blackvotersmatterfund.org | | No | First Amendment | Communication with Strategic Partner regarding internal information about funding for voter registration and get-out-the-vote activities in Georgia |
| Withheld | Email | 11/13/2020 | Cliff Albright | Strategic Partner | Cliff Albright; Brianna Burks; LaTosha Brown; April Albright | grantmanager@blackvotersmatterfund.org; Wanda Mosley | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 5/29/2020 | Cliff Albright | Cliff Albright | grantmanager@blackvotersmatterfund.org; Wanda Mosley; Strategic Partner | Tami Sawyer | | No | First Amendment | Communication with Strategic Partner regarding internal operations for funding get-out-the-vote and voter registration activities |
| Withheld | Email | 10/3/2020 | Cliff Albright | Cliff Albright | Wanda Mosley | LaTosha Brown; April Albright | | No | First Amendment | Internal communication regarding internal funding strategy for get-out-the-vote and voter registration activities |
| Withheld | Email | 12/19/2020 | Cliff Albright | Cliff Albright | Wanda Mosley | April Albright | | Yes | First Amendment | Internal communication regarding internal strategy for get-out-the-vote activities in Georgia |
| Withheld | Email | 6/11/2021 | Cliff Albright; Dean Anthony | Strategic Partner | Donnita Hathaway | Dean Anthony; LaTosha Brown; Cliff Albright; Strategic Partners | | No | First Amendment | Communication with Strategic Partner regarding internal strategy and guidance for voter support activities |
| Withheld | Email | 1/4/2021 | Cliff Albright | April Albright | Strategic Partner | Cliff Albright; Strategic Partner | | Yes | First Amendment | Communication with Strategic Partner regarding internal strategy and guidance for voter support and voter protection activities |
| Withheld | Email | 10/23/2020 | Cliff Albright | April Albright | Wanda Mosley; Cliff Albright; LaTosha Brown | | | Yes | First Amendment | Internal communication regarding internal strategy relating to voter support activities in Chatham County |
| Withheld | Email | 10/26/2021 | Cliff Albright | April Albright | April Albright | | | Yes | First Amendment | Internal communication regarding internal strategy for voter support activities in Georgia |
| Withheld | PDF | 10/26/2021 | Cliff Albright | Strategic Partner | | | | N/A | First Amendment | Internal document relating to internal strategy for voter support activities in Georgia |
| Withheld | PDF | 3/31/2022 | Cliff Albright | April Albright | | | | N/A | First Amendment | Board of Directors Annual Meeting Minutes discussing organizational topics, including internal strategy, organizational operations, and funding for BVMF's activities in various states |
| Redacted (NGP_0001570-NGP_0001572) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001567-NGP_0001569) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001564-NGP_0001566) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001561-NGP_0001563) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted (NGP_0001558-NGP_0001560) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001555-NGP_0001557) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001552-NGP_0001554) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001549-NGP_0001551) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001546-NGP_0001548) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001543-NGP_0001545) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001540-NGP_0001542) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001537-NGP_0001539) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001534-NGP_0001536) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001531-NGP_0001533) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001528-NGP_0001530) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001525-NGP_0001527) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001522-NGP_0001524) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001519-NGP_0001521) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001516-NGP_0001518) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001513-NGP_0001515) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001510-NGP_0001512) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001507-NGP_0001509) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001504-NGP_0001506) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001501-NGP_0001503) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001498-NGP_0001500) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001495-NGP_0001497) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001492-NGP_0001494) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001489-NGP_0001491) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |
| Redacted (NGP_0001486-NGP_0001488) | Email | 6/25/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | Yolanda Seward | No | First Amendment | Communication with Strategic Partner regarding NGP's internal strategy related to voter engagement, voter turnout, and voter protection activities for Georgia's 2020 primary |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Redacted (NGP_0000466-NGP_0000471) | Email | 11/5/2021 | Paul Glaze | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000456-NGP_0000460) | Email | 11/4/2021 | Paul Glaze | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000472-NGP_0000475) | Email | 11/8/2021 | Paul Glaze | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000461-NGP_0000465) | Email | 11/5/2021 | Paul Glaze | Claire Connolly | Darion Reed; Abigail Collazo; Paul Glaze; ngp@berlinrosen.com | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000452-NGP_0000455) | Email | 11/4/2021 | Paul Glaze | Claire Connolly | Darion Reed; Abigail Collazo; Paul Glaze; ngp@berlinrosen.com | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000169-NGP_0000174) | Email | 7/26/2021 | Stephanie Ali | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000194-NGP_0000199) | Email | 8/27/2021 | Stephanie Ali | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000187-NGP_0000193) | Email | 8/11/2021 | Stephanie Ali | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000260-NGP_0000263) | Email | 12/1/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000181-NGP_0000186) | Email | 7/29/2021 | Stephanie Ali | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000255-NGP_0000259) | Email | 11/29/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000162-NGP_0000168) | Email | 7/14/2021 | Stephanie Ali | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000268-NGP_0000274) | Email | 1/12/2022 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; Simran Jadavji; Jada Richard | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000264-NGP_0000267) | Email | 12/6/2021 | Stephanie Ali; Candice Drummond | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000200-NGP_0000205) | Email | 10/18/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000210-NGP_0000214) | Email | 10/25/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000225-NGP_0000231) | Email | 11/1/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000248-NGP_0000251) | Email | 11/8/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000206-NGP_0000209) | Email | 10/21/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000232-NGP_0000236) | Email | 11/3/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000237-NGP_0000241) | Email | 11/4/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000242-NGP_0000247) | Email | 11/5/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000252-NGP_0000254) | Email | 11/10/2021 | Stephanie Ali | Paul Glaze | contractors@ngpaf.org; employees@ngpaf.org; | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0000427-NGP_0000431) | Email | 6/28/2021 | Candice Drummond | Abigail Collazo | Abigail Collazo | | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| Bates | Type | Date | From | To | CC | BCC | Withheld/Redacted | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| Redacted (NGP_0000175-NGP_0000179) | Email | 7/27/2021 | Stephanie Ali; Candice Drummond | Abigail Collazo | Abigail Collazo | | No | First Amendment | Communication regarding developments in voting-related activities to inform internal strategy |
| Redacted (NGP_0004575) | Email | 10/12/2021 | Andrew Dinwiddie; Aklima Khondoker | Keron Blair | Aklima Khondoker; srstaffmeetings@ngpaf.org | Andrew Dinwiddie | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding internal strategy and legal guidance for NGP's voter protection and voter support activities |
| Redacted (NGP_0004522-NGP_0004524) | Email | 8/9/2021 | Kendra Cotton; Aklima Khondoker | Marvin Collins | Aklima Khondoker; Alex Burch; Brandon Brown | Kendra Cotton | No | First Amendment | Internal communication regarding internal strategy for NGP's election protection programs |
| Redacted (NGP_0004576-NGP_0004577) | Email | 8/9/2021 | Aklima Khondoker | Brittany Bengert | Aklima Khondoker | | No | First Amendment | Internal communication regarding internal strategy for NGP's election protection programs |
| Redacted (NGP_0004508-NGP_0004510) | Email | 3/9/2022 | Tangi Bush | Tangi Bush | Taylor Danko | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance on internal strategy for NGP's election protection programs |
| Redacted (NGP_0004572-NGP_0004574) | Email | 8/9/2021 | Andrew Dinwiddie | Aklima Khondoker | Andrew Dinwiddie | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance and internal strategy for NGP's election protection programs |
| Redacted (NGP_0004578-NGP_0004582) | Email | 8/19/2020 | Nse Ufot | Erica Clemmons Dean | Kendra Cotton | Brandon Brown; Chrissy Slayton; Nse Ufot | No | First Amendment | Communication with Strategic Partners regarding NGP's internal strategy for voter support activities |
| Withheld | Email | 11/5/2021 | Paul Glaze | Aklima Khondoker | Paul Glaze | | No | Attorney-Client Comm and First Amendment | Internal communication from in-house counsel regarding internal strategy and legal guidance for NGP's voter support and election-day activities under new state elections laws |
| Withheld | Email | 11/29/2021 | Stephanie Ali; Friday Gilbert | Aklima Khondoker | electionupdates@newgeorgiaproject.org | | No | First Amendment | Internal communication regarding internal strategy for voter protection and voter support programs in Georgia |
| Withheld | Email | 10/15/2021 | Stephanie Ali; Marvin Collins; Andrew Dinwiddie; Friday Gilbert; Aklima Khondoker; Thomas Piertzyk | Aklima Khondoker | Jen Rafanan; Aklima Khondoker; Brittany Bengert; Vanessa Kelly; Stephanie Ali; Andrew Dinwiddie; Brandon Brown; Thomas Pietrzyk; Marvin Collins; Jen Rafanan; Vanessa Kelly; Abigail Collazo; Amanda Norris; Friday Gilbert; Gabriel Posey | Jess Unger*; Strategic Partners | No | Attorney-Client Comm and First Amendment | Internal communication between NGP and in-house and outside counsel regarding internal strategy and legal guidance for voter protection and voter support activities |
| Withheld | Email | 10/15/2021 | Stephanie Ali; Keron Blair; Marvin Collins; Andrew Dinwiddie; Friday Gilbert; Aklima Khondoker; Thomas Piertzyk | Brittany Bengert | Amanda Norris; Aklima Khondoker; Andrew Dinwiddie; Brittany Bengert; Jen Rafanan; Aklima Khondoker; Vanessa Kelly; Stephanie Ali; Andrew Dinwiddie; Brandon Brown; Thomas Pietrzyk; Marvin Collins; Jen Rafanan; Vanessa Kelly; Abigail Collazo; Amanda Norris; Friday Gilbert; Gabriel Posey; Eric Robertson; Crystal Baptiste; Keron Blair | | No | Attorney-Client Comm and First Amendment | Internal communication between NGP and in-house counsel regarding internal strategy and legal guidance for voter protection and voter support activities |
| Withheld | Email | 8/9/2021 | Stephanie Ali; Kendra Cotton; Andrew Dinwiddie | Aklima Khondoker | Jess Unger*; Alex Burch; Marvin Collins; Stephanie Ali; Brandon Brown; Vanessa Kelly; Abigail Collazo; Jen Rafanan; Brittany Bengert | Andrew Dinwiddie; Kendra Cotton | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel and outside counsel regarding legal guidance and internal strategy for NGP's election protection programs |
| Withheld | Email | 8/9/2021 | Stephanie Ali | Aklima Khondoker | Stephanie Ali | | No | First Amendment | Internal communication regarding internal strategy for NGP's election protection programs |
| Withheld | Email | 9/21/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Aklima Khondoker | Andrew Dinwiddie | Brandon Brown; Aklima Khondoker; Andrew Dinwiddie; Alex Burch; Keron Blair; Keron Blair; Stephanie Ali; Brandon Brown; Thomas Pietrzyk; Yvonne Agim; Amanda Norris | | No | First Amendment | Internal communication regarding internal strategy for voter support and get-out-the-vote programs |
| Withheld | Email | 10/23/2021 | Stephanie Ali | Keron Blair | Stephanie Ali | | No | First Amendment | Internal communication regarding NGP's internal strategy for municipal elections |
| Withheld | Email | 3/10/2022 | Stephanie Ali | Stephanie Ali | Melanie Morgan; Brandon Brown | Roderick Smith | No | First Amendment | Internal communication regarding NGP's internal strategy with Strategic Partners about voter education and response to voting-related legislation |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

6 of 13

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Withheld | Email | 9/30/2021 | Aklima Khondoker | Aklima Khondoker | Strategic Partner | | | No | First Amendment | Communication with Strategic Partner regarding internal strategy for voter protection programs |
| Withheld | Email | 10/4/2021 | Aklima Khondoker | Aklima Khondoker | Kendra Cotton; Nse Ufot; Strategic Partner | Candice Drummond; Yael Ouzillou; Annie Lipsitz; Yolanda Seward; Taylor Danko | | No | First Amendment | Communication with Strategic Partner regarding internal strategy for voter protection programs |
| Withheld | Email | 11/29/2021 | Aklima Khondoker | Aklima Khondoker | electionupdates@newgeorgiaproject.org | | | No | First Amendment | Internal communication regarding internal strategy for voter protection and voter support programs in Georgia |
| Withheld | Email | 3/8/2022 | Keron Blair; Tangi Bush; Billy Honor; Nse Ufot | Tangi Bush | LK Pendleton; Billy Honor; Keron Blair; Elijah Grace; Eric Robertson; Aklima Khondoker | Jen Rafanan; Vanessa Kelly; Annie Lipsitz; Taylor Danko | | | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance on internal strategy for NGP's election protection programs |
| Withheld | Email | 10/14/2021 | Aklima Khondoker | LK Pendleton | Aklima Khondoker | | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding internal strategy and legal guidance for NGP's voter protection and voter support activities |
| Withheld | Email | 11/23/2021 | Aklima Khondoker | Strategic Partner | Aklima Khondoker | Tangi Bush; Tameka Black; Abigail Collazo; Vanessa Kelly; Strategic Partners | | No | Attorney-Client Comm and First Amendment | Communication with Strategic Partner and in-house counsel regarding internal strategy and legal guidance for voter protection and get-out-the-vote programs in Georgia |
| Withheld | PDF | 12/6/2021 | Keron Blair; Kendra Cotton; Paul Glaze | New Georgia Project | | | | N/A | First Amendment | Internal document with financial information about organizational operations for Georgia municipal election runoff elections |
| Withheld | Image | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie, Paul Glaze, Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter protection programs |
| Withheld | Image | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Paul Glaze; Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter protection programs |
| Withheld | PDF | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Paul Glaze; Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter support and voter protection activities |
| Withheld | PDF | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Paul Glaze; Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter support and voter protection activities |
| Withheld | Image | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Paul Glaze; Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter protection programs |
| Withheld | Image | 11/1/2021 | Stephanie Ali; Keron Blair; Andrew Dinwiddie; Paul Glaze; Roderick Smith | New Georgia Project | | | | N/A | First Amendment | Internal document with internal strategy regarding NGP's voter protection programs |
| Withheld | Email | 1/12/2021 | Roderick Smith | Latrice Benton-Feliciano | Roderick Smith | Chianeva George | | No | First Amendment | Internal document with internal strategy regarding NGP's voter protection programs |
| Withheld | Email | 1/12/2021 | Roderick Smith | Chianeva George | Roderick Smith | Latrice Benton-Feliciano | | No | First Amendment | Internal communication regarding internal strategy and financials related to NGP's voter protection programs |
| Withheld | PDF | 2/10/2022 | Keron Blair; Tangi Bush; Kendra Cotton; Andrew Dinwiddie; Candice Drummond; Friday Gilbert; Billy Honor; Aklima Khondoker; Thomas Piertzyk | Annie Lipsitz | | | | N/A | First Amendment | Internal document regarding NGP's internal operating plan for 2022 |
| Withheld | Email | 11/1/2021 | Tangi Bush | New Georgia Project | Tangi Bush | | | No | First Amendment | Internal communication regarding NGP's voter protection activities and coordination with Strategic Partners |
| Withheld | Email | 3/10/2022 | Keron Blair; Tangi Bush; Billy Honor | Aklima Khondoker | Tangi Bush; LK Pendleton; Billy Honor; Keron Blair; Elijah Grace; Eric Robertson | Jen Rafanan; Vanessa Kelly; Annie Lipsitz; Taylor Danko | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance on internal strategy for NGP's election protection programs |
| Withheld | Email | 3/30/2022 | Tangi Bush | Aklima Khondoker | Tangi Bush | | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance and internal strategy for NGP's voter protection programs |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Withheld | Email | 2/28/2022 | Tangi Bush | Aklima Khondoker | Strategic Partners | Tangi Bush | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance and internal strategy for NGP's voter protection and get-out-the-vote programs |
| Withheld | Email | 12/9/2021 | Tangi Bush | Aklima Khondoker | Tangi Bush; Tameka Black | | No | Attorney-Client Comm and First Amendment | Internal communication with in-house counsel regarding legal guidance and internal strategy for NGP's voter protection programs in light of new election legislation |
| Withheld | Email | 4/7/2022 | Keron Blair; Billy Honor | Stacey Ramirez | Constituent | | No | First Amendment | Communication with Constituent regarding internal strategy for NGP's voter support activities |
| Withheld | Email | 3/31/2022 | Keron Blair; Billy Honor | Stacey Ramirez | Keron Blair | Billy Honor | No | First Amendment | Internal communication regarding internal strategy for NGP's voter support and voter protection activities with Strategic Partners |
| Withheld | Email | 1/4/2021 | Andrew Dinwiddie | Lia Yamamoto | Andrew Dinwiddie | | No | First Amendment | Internal communication regarding internal strategy for NGP's voter support activities and internal communication strategy |
| Withheld | Email | 9/24/2021 | Candice Drummond | Strategic Partner | Strategic Partner | Candice Drummond; Strategic Partner | No | First Amendment | Communication with Strategic Partners regarding internal strategy for funding and operations of voter protection and voter engagement programs |
| Withheld | Email | 10/8/2021 | Candice Drummond | Candice Drummond | Robin Powers; Evelyn Corallo | | No | First Amendment | Internal communication about financial information related to grant proposal containing internal NGP programmatic strategy |
| Withheld | Email | 10/18/2021 | Aklima Khondoker | Amanda Norris | Tangi Bush; Tameka Black; Strategic Partner | Chianeva George; Earvin Hopkins; Latrice Benton; Gabriel Posey; Kendra Cotton; Nse Ufot; Keron Blair; Candice Drummond; Andrew Dinwiddie; Amanda Norris; Strategic Partner | Yes | First Amendment | Communication internally and with Strategic Partner regarding orientation materials and discussing NGP's organizational and staff overview, including organization's internal strategy and unique staff roles |
| Withheld | PowerPoint | 9/21/2021 | Aklima Khondoker | Aklima Khondoker | | | N/A | First Amendment | Internal orientation PowerPoint, sent via internal email as an attachment, discussing NGP's organizational and staff overview, including descriptions of corporate officers within the organization |
| Withheld | Word Document | 3/28/2022 | Tangi Bush; Billy Honor; Aklima Khondoker | Kendra Cotton | | | N/A | First Amendment | Internal draft contract with Strategic Partner containing NGP's internal strategy for voter support activities |
| Withheld | Image | 11/17/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/17/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 11/2/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Word Document | 11/2/2020 | Tangi Bush; Aklima Khondoker | Jess Unger* | | | N/A | First Amendment and Work-Product | Internal document containing NGP's internal strategy for voter protection and get-out-the-vote activities |
| Withheld | Word Document | 10/30/2020 | Tangi Bush; Aklima Khondoker | Strategic Partner | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Word Document | 3/25/2022 | Tangi Bush; Billy Honor; Aklima Khondoker | Kendra Cotton | | | N/A | First Amendment | Internal draft contract with Strategic Partner containing NGP's internal strategy for voter support activities |
| Withheld | PDF | 11/2/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PowerPoint | 3/28/2022 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal presentation discussing NGP's organizational and staff overview, including descriptions of corporate officers within the organization |
| Withheld | Email | 10/14/2021 | Aklima Khondoker | Stephanie Ali | Aklima Khondoker | | Yes | First Amendment | Internal communication about internal strategy regarding voter support materials and presentations |
| Withheld | Image | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter support activities |
| Withheld | PDF | 11/1/2021 | Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Word Document | 12/13/2021 | Kendra Cotton; Andrew Dinwiddie; Aklima Khondoker; Nse Ufot | Yvonne Agim | | | N/A | First Amendment | Internal Governance Board Meeting Agenda and notations relating to NGP's internal strategy |
| Withheld | PDF | 11/2/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 11/2/2021 | Tangi Bush; Aklima Khondoker | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Word Document | 11/10/2021 | Keron Blair; Roderick Smith | Billy Honor | | | N/A | First Amendment | Internal document about election day organization strategy |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Withheld | PDF | 10/28/2021 | Tangi Bush | Tameka Black | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 11/19/2021 | Tangi Bush | Tangi Bush | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/22/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Word Document | 3/25/2021 | Tangi Bush | Kendra Cotton | | | N/A | First Amendment | Internal draft contract with Strategic Partner containing NGP's internal strategy for voter support activities |
| Withheld | PowerPoint | 10/29/2021 | Tangi Bush | New Georgia Project | | | N/A | Attorney-Client Comm and First Amendment | Internal training document containing NGP's internal strategy and legal guidance regarding voter protection activities |
| Withheld | Word Document | 3/29/2022 | Tangi Bush | Kendra Cotton | | | N/A | First Amendment | Internal draft contract with Strategic Partner containing NGP's internal strategy for voter support activities |
| Withheld | Image | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/24/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Email | 10/28/2021 | Tangi Bush | Aklima Khondoker | Tameka Black; Tangi Bush | | Yes | First Amendment | Internal communication regarding NGP's internal strategy for voter protection activities |
| Withheld | PDF | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | PDF | 10/28/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/17/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Image | 11/17/2021 | Tangi Bush | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy for voter protection activities |
| Withheld | Excel Spreadsheet | 1/27/2020 | Andrew Dinwiddie | New Georgia Project | | | N/A | First Amendment | Internal budget documents related to quarterly and yearly operational expenses and funding |
| Withheld | PDF | 9/1/2021 | Andrew Dinwiddie; Candice Drummond | Yvonne Agim | | | N/A | First Amendment | Internal Governance Board Meeting Agenda and notations, sent internally and to Board members as an attachment, relating to NGP's internal strategy |
| Withheld | Word Document | 5/13/2021 | Andrew Dinwiddie | New Georgia Project | | | N/A | First Amendment | Internal Governance Board Meeting Minutes, sent internally and to Board members as an attachment, relating to NGP's internal strategy and priorities |
| Withheld | PDF | 9/13/2021 | Candice Drummond | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy and financial allocations |
| Withheld | PDF | 5/11/2021 | Candice Drummond | New Georgia Project | | | N/A | First Amendment | Internal document containing NGP's internal strategy regarding voter protection and voter engagement activities |
| Withheld | Email | 10/29/2020 | Marvin Collins | Toni Watkins | Marvin Collins; Strategic Partner | Strategic Partners | No | First Amendment | Communication with Strategic Partners regarding internal strategy for get-out-the-vote and voter support activities |
| Withheld | Word Document | 11/7/2021 | Keron Blair | Keron Blair | | | N/A | First Amendment | Internal document regarding voter protection and voter engagement activities and funding relating to those NGP programs |
| Withheld | Email | 5/28/2020 | Nse Ufot | Sharon Radford | Erica Clemmons Dean | Alex Burch; Nse Ufot | No | First Amendment | Internal communication regarding internal strategy and logistics for NGP's voter support programs |
| Withheld | Email | 10/31/2018 | Nse Ufot | Strategic Partner | Alex Burch | Nse Ufot; Strategic Partner | No | First Amendment | Communication with Strategic Partner regarding internal strategy relating to NGP's get-out-the-vote programs |
| Withheld | PDF | 11/30/2021 | Keron Blair; Nse Ufot | New Georgia Project | | | N/A | First Amendment | Internal document regarding NGP's internal operating plan for 2022 |
| Withheld | Email | 6/12/2020 | Nse Ufot | Robin Powers | Strategic Partners | Nse Ufot | No | First Amendment | Communication with Strategic Partner regarding internal strategy for NGP on voter engagement and policy stances on community issues |
| Withheld | Email | 6/22/2020 | Nse Ufot | Alex Burch | Nse Ufot | | No | First Amendment | Internal communication regarding internal strategy and materials for NGP's election protection programs |
| Withheld | Email | 6/24/2020 | Kendra Cotton; Nse Ufot | Strategic Partner | Nse Ufot | Kendra Cotton; Robin Powers | No | First Amendment | Communication with Strategic Partners regarding internal strategy voter support and voter protection activities |
| Withheld | Email | 10/14/2020 | Kendra Cotton | Chianeva George | Brandon Brown; Kendra Cotton; Latrice Benton | | No | First Amendment | Internal communication regarding internal strategy for NGP's voter support and election protection activities hosted with Strategic Partners |
| Withheld | Email | 9/23/2020 | Nse Ufot | Nse Ufot | Nse Ufot | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support and get-out-the-vote activities |
| Withheld | Email | 7/26/2018 | Nse Ufot | Nse Ufot | Danine Knowles Hodge | | No | First Amendment | Internal communication regarding organizational expenses relating to NGP's operations |
| Withheld | Email | 10/25/2020 | Kendra Cotton; Nse Ufot | Jess Unger* | Strategic Partners | Aria Branch*; Gilda Daniels*; Kendra Cotton; Nse Ufot | No | Attorney-Client Comm and First Amendment | Communication with Strategic Partners and outside counsel regarding potential litigation related to strategy for voter support activities in Macon-Bibb County |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Withheld | Email | 10/25/2020 | Kendra Cotton; Nse Ufot | Strategic Partner | Jess Unger* | Aria Branch*; Gilda Daniels*; Kendra Cotton; Kiddada Grey; Nse Ufot | | No | Attorney-Client Comm and First Amendment | Communication with Strategic Partners and outside counsel regarding potential litigation related to voter support programs |
| Withheld | Email | 12/13/2020 | Kendra Cotton | Edwin Robinson | Kendra Cotton; Strategic Partner | | | No | First Amendment | Communication with Strategic Partner regarding internal strategy and funding relating to NGP's election protection programs |
| Withheld | Email | 1/3/2021 | Kendra Cotton | Alex Burch | Maggie Bell | Erica Clemmons Dean; Kendra Cotton | | No | First Amendment | Internal communication regarding NGP's internal strategy for voter support activities |
| Withheld | Email | 12/23/2020 | Kendra Cotton | Kendra Cotton | Abigail Collazo | Nicole Henderson; Strategic Partner | | No | First Amendment | Communication with Strategic Partner regarding internal strategy and logistics of voter support programs in Georgia |
| Withheld | Email | 1/5/2021 | Kendra Cotton | Strategic Partner | Kendra Cotton | | | No | First Amendment | Communication with Strategic Partner regarding internal strategy of NGP's election protection work |
| Withheld | Email | 12/30/2020 | Kendra Cotton; Nse Ufot | Abigail Collazo | Strategic Partner | Aria Branch*; Kendra Cotton; Nse Ufot; Ashley McBride; Nicole Henderson | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support activities |
| Withheld | Email | 12/29/2020 | Kendra Cotton | Aria Branch* | Strategic Partner | Kendra Cotton | | No | Attorney-Client Comm | Communication between NGP and retained outside counsel for the purpose of obtaining legal guidance on NGP's voter support activities |
| Withheld | Email | 12/30/2020 | Kendra Cotton; Nse Ufot | Nse Ufot | Strategic Partner | Aria Branch*; Kendra Cotton; Ashley McBride; Nicole Henderson; Abigail Collazo | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support activities |
| Withheld | Email | 12/20/2020 | Kendra Cotton | Aria Branch* | Kendra Cotton | Rebecca Mears* | | No | Attorney-Client Comm | Communication between NGP and retained outside counsel for the purpose of obtaining legal guidance on NGP's poll monitoring activities |
| Withheld | Email | 12/29/2020 | Kendra Cotton | Aria Branch* | Kendra Cotton; Strategic Partner | | | No | Attorney-Client Comm | Communication between NGP and retained outside counsel for the purpose of obtaining legal guidance on NGP's poll monitoring and voter support activities |
| Withheld | Email | 2/21/2018 | Nse Ufot | Nse Ufot | Strategic Partner | Danine Knowles Hodge | | No | First Amendment | Communication with Strategic Partners regarding internal strategy and finances for NGP activities, including get-out-the-vote activities |
| Withheld | Email | 10/24/2020 | Nse Ufot | Nse Ufot | Jess Unger* | Aria Branch*; Kendra Cotton; Strategic Partner | Aria Branch*; Strategic Partner | No | Attorney-Client Comm and First Amendment | Communication with Strategic Partners and outside counsel regarding potential litigation related to strategy for voter support activities in Macon-Bibb County |
| Withheld | Email | 4/7/2022 | Kendra Cotton | Stacey Ramirez | Constituent | | | No | First Amendment | Communication with Constituent regarding internal strategy for NGP's voter support activities |
| Withheld | Email | 12/30/2020 | Nse Ufot | Nse Ufot | Strategic Partner | | | No | First Amendment | Communication with Strategic Partner regarding internal strategy for NGP's voter support activities |
| Withheld | Email | 11/3/2020 | Nse Ufot | Strategic Partner | Nse Ufot; Brandon Brown; Chrissy Slayton | Strategic Partners | | No | First Amendment | Communication with Strategic Partner about internal strategy regarding voter support activities on election day in Georgia |
| Withheld | Email | 11/2/2020 | Strategic Partner | Strategic Partner | | Nse Ufot; Strategic Partners | | No | First Amendment | Communication with Strategic Partners about strategy for conducting voter support activities on election day in Georgia |
| Withheld | Email | 11/5/2018 | Nse Ufot | Billy Honor | Strategic Partner | Nse Ufot | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for NGP's voter support activities |
| Withheld | Email | 11/2/2020 | Nse Ufot | Strategic Partner | getyourbootytothepoll@gmail.com | Nse Ufot; Strategic Partners | | No | First Amendment | Communication with Strategic Partners about strategy for conducting voter support activities on election day in Georgia |
| Withheld | Email | 11/30/2020 | Nse Ufot | Strategic Partner | Kendra Cotton | Nse Ufot; Strategic Partners | | No | First Amendment | Communication with Strategic Partner regarding organizational strategy for election-day voter support activities |
| Withheld | Email | 10/16/2020 | Nse Ufot | Aria Branch* | Nse Ufot | | | No | Attorney-Client Comm | Communication between NGP and retained outside counsel regarding potential legal exposure of election protection work in Georgia |
| Withheld | Email | 10/13/2020 | Nse Ufot | Strategic Partner | Nse Ufot; Billy Honor; Strategic Partner | | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for NGP's voter support activities |
| Withheld | Email | 11/4/2020 | Billy Honor | Billy Honor | N/A | | Nse Ufot | No | First Amendment | Communication with Strategic Partners regarding internal strategy regarding NGP's voter support activities on election day in Georgia |
| Withheld | Email | 11/3/2020 | Nse Ufot | Strategic Partner | Strategic Partner | Nse Ufot; Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for conducting voter support activities on election day in Georgia |
| Withheld | Email | 11/3/2020 | Nse Ufot | Mondale Robinson | Strategic Partner | Nse Ufot; Strategic Partners | | No | First Amendment | Communication with Strategic Partners about strategy for conducting voter support activities on election day in Georgia |
| Withheld | Email | 8/13/2018 | Nse Ufot | Nse Ufot | Danine Knowles Hodge | | | Yes | First Amendment | Internal communication regarding strategy and funding for get-out-the-vote programs |
| Withheld | Excel Spreadsheet | 1/27/2020 | Kendra Cotton | New Georgia Project | | | | N/A | First Amendment | Internal budget documents related to quarterly and yearly operational expenses and funding. |
| Withheld | Email | 10/23/2020 | Kendra Cotton; Nse Ufot | Erica Clemmons Dean | Robin Powers | Alex Burch, Brandon Brown, Kendra Cotton, Devin Danz | | Yes | First Amendment | Internal communication regarding NGP's internal strategy for voter support activities |
| Withheld | Email | 12/21/2020 | Kendra Cotton | Kendra Cotton | Strategic Partners | | | Yes | Attorney-Client Comm | Communication regarding legal guidance from outside counsel about NGP's poll monitoring and voter support activities |

| Bates/Status | Type | Date | Author | From | To | CC | BCC | Priv. | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Withheld | Email | 12/20/2020 | Kendra Cotton | Strategic Partner | Kendra Cotton | Ashley McBride | | Yes | Attorney-Client Comm | Communication regarding legal guidance from outside counsel about NGP's poll monitoring and voter support activities |
| Withheld | Word Document | 9/8/2021 | New Georgia Project | New Georgia Project | | | | N/A | First Amendment | Internal Governance Board Meeting Minutes discussing NGP's financials and internal strategy regarding operations across Georgia |
| Withheld | Word Document | 4/7/2021 | New Georgia Project | New Georgia Project | | | | N/A | First Amendment | Internal Governance Board Meeting Minutes discussing NGP's financials and internal strategy regarding operations across Georgia |
| Withheld | Word Document | 5/13/2021 | New Georgia Project | New Georgia Project | | | | N/A | First Amendment | Internal Governance Board Meeting Minutes discussing NGP's financials and internal strategy regarding programmatic priorities for 2021 |
| Withheld | Word Document | 4/11/2022 | New Georgia Project | Yvonne Agim | | | | N/A | First Amendment | Internal Governance Board Meeting Agenda and notations relating to NGP's internal strategy for operations in 2022 |
| Withheld | Word Document | 7/5/2020 | New Georgia Project | New Georgia Project | | | | N/A | First Amendment | Internal Governance Board Meeting Minutes discussing NGP's financials and internal strategy regarding operations across Georgia |
| Withheld | Word Document | 4/15/2022 | Tangi Bush | Karissa Parker | | | | N/A | First Amendment | Internal c-suite meeting notes discussing NGP's internal strategy relating to fundraising |
| Withheld | Word Document | 4/14/2022 | Tangi Bush | Karissa Parker | | | | N/A | First Amendment | Internal c-suite meeting notes discussing NGP's 2022 internal strategy relating to fundraising and get-out-the-vote and election protection activities. |
| Redacted (NGP_Rise0000131-NGP_Rise0000132) | Email | 3/26/2021 | Maxwell Lubin | Strategic Partner | Strategic Partner | Maxwell Lubin | | No | First Amendment | Communication with Strategic Partner regarding strategy of external communications related to Georgia's election laws |
| Redacted (NGP_Rise0000126-NGP_Rise0000127) | Email | 3/26/2021 | Maxwell Lubin | Strategic Partner | Maxwell Lubin; Strategic Partner | | | No | First Amendment | Communication with Strategic Partners about Rise's political strategy in Georgia |
| Redacted (NGP_Rise0000124-NGP_Rise0000125) | Email | 3/26/2021 | Maxwell Lubin | Strategic Partner | Strategic Partners | | | No | First Amendment | Communication with Strategic Partners about Rise's political strategy in Georgia |
| Redacted (NGP_Rise0000122-NGP_Rise0000123) | Email | 12/17/2020 | Maxwell Lubin | Maxwell Lubin | Maxwell Lubin | | Strategic Partners | No | First Amendment | Communication with Strategic Partners about Rise's internal strategy relating to Georgia get-out-the-vote activities |
| Redacted (NGP_Rise0000120-NGP_Rise0000121) | Email | 12/17/2020 | Maxwell Lubin | Maxwell Lubin | Maxwell Lubin | | Strategic Partners | No | First Amendment | Communication with Strategic Partners about Rise's internal strategy relating to Georgia get-out-the-vote activities |
| Redacted (NGP_Rise0000083-NGP_Rise0000075) | Email | 1/31/2022 | Liz Conn; Mary Pat Hector | info@risefree.org | Mary-Pat Hector; Liz Conn; Israel Molina | | | No | First Amendment | Internal communication regarding Rise's student election-related training program stipend |
| Redacted (NGP_Rise0000071-NGP_Rise0000072) | Email | 4/5/2021 | Maxwell Lubin; Liz Conn; Mary-Pat Hector | Maxwell Lubin | Strategic Partner | Mary-Pat Hector; Liz Conn | | No | First Amendment | Communication with Strategic Partner regarding internal strategy of external communications related to Georgia's election laws |
| Redacted (NGP_Rise0000062-NGP_Rise0000065) | Email | 10/27/2020 | Liz Conn; Mary Pat Hector | info@risefree.org | Liz Conn; Mary-Pat Hector | | | No | First Amendment | Internal communication regarding Rise's election protection volunteer program stipend |
| Redacted (NGP_Rise0000060-NGP_Rise0000061) | Email | 8/11/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000059) | Email | 8/11/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000058) | Email | 8/11/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000057) | Email | 8/11/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000056) | Email | 8/11/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000055) | Email | 8/8/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000054) | Email | 8/7/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | Yes | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000053) | Email | 8/7/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000052) | Email | 8/7/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000051) | Email | 8/7/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000050) | Email | 8/7/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000049) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000048) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000047) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000046) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000045) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted (NGP_Rise0000044) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000043) | Email | 8/6/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000042) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000041) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000040) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000039) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000038) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000037) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000036) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000035) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000034) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000033) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000032) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000031) | Email | 8/5/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000030) | Email | 8/3/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000029) | Email | 8/3/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000028) | Email | 8/3/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000027) | Email | 8/3/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000024-NGP_Rise0000026) | Email | 7/31/2020 | Liz Conn; Mary Pat Hector | Liz Conn | Constituent | Mary-Pat Hector | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Redacted (NGP_Rise0000021-NGP_Rise0000023) | Email | 7/31/2020 | Liz Conn; Mary Pat Hector | info@risefree.org | Mary-Pat Hector; Liz Conn | | | No | First Amendment | Communication with Constituent regarding Rise's student election-related training programs |
| Withheld | Email | 12/14/2020 | Maxwell Lubin; Mary-Pat Hector; Saba Ansari | Maxwell Lubin | Mary-Pat Hector | Saba Ansari; Strategic Partners | | No | First Amendment | Communication with Strategic Partners regarding coordinating operations relating to Rise's voter support and get-out-the-vote programs |
| Withheld | Email | 12/14/2020 | Maxwell Lubin | Maxwell Lubin | Strategic Partner | Strategic Partner | | No | First Amendment | Communication with Strategic Partners regarding coordinating operations relating to Rise's voter organization and support programs |
| Withheld | Email | 11/9/2020 | Maxwell Lubin | Maxwell Lubin | Strategic Partner | Strategic Partner | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support programs |
| Withheld | Email | 11/9/2020 | Maxwell Lubin | Strategic Partner | Maxwell Lubin | Strategic Partner | | No | First Amendment | Communication with Strategic Partners regarding internal strategy for voter support programs |
| Withheld | Email | 3/24/2021 | Maxwell Lubin | Maxwell Lubin | Strategic Partner | | | Yes | First Amendment | Communication with Strategic Partner regarding internal strategy for voter support programs related to runoff elections |
| Withheld | PDF | 8/11/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/11/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/11/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/7/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/8/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/11/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 8/11/2020 | Liz Conn; Mary-Pay Hector | Rise | | | | N/A | First Amendment | Internal training materials regarding voter engagement programs run by Rise |
| Withheld | PDF | 11/8/2017 | Maxwell Lubin; Liz Conn | Rise | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | Email | 12/28/2020 | Maxwell Lubin | Maxwell Lubin | Strategic Partner | | | Yes | First Amendment | Communication with Strategic Partner regarding internal strategy for get-out-the-vote, election-protection, and voter support programs related to runoff elections |

Attorneys acting on behalf of Plaintiffs are denoted with an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

| Withheld | PDF | 4/4/2018 | Maxwell Lubin | Rise | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 2/8/2018 | Maxwell Lubin | Rise | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 12/17/2019 | Maxwell Lubin | Rise | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 3/27/2019 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 3/30/2020 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials for the organization's operations |
| Withheld | PDF | 7/22/2019 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 7/28/2018 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 12/12/2018 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PDF | 5/14/2020 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PowerPoint | 7/25/2018 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to financial information about Rise's operations |
| Withheld | PowerPoint | 11/10/2020 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's financials and internal programmatic strategy for the organization's operations across several states |
| Withheld | PowerPoint | 6/19/2020 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to Rise's internal strategy for get-out-the-vote efforts and financials for the organization's operations |
| Withheld | PowerPoint | 3/30/2020 | Maxwell Lubin | Maxwell Lubin | | | | N/A | First Amendment | Internal Board presentation relating to financial information about Rise's operations |

Attorneys acting on behalf of Plaintiffs are denoted by an asterisk (*)

Exhibit B - Plaintiffs' Privilege Logs

**IN RE GEORGIA SENATE BILL 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.)**
*Georgia NAACP, et al. v. Raffensperger et al.*, No. 1:21-cv-01259-JPB (N.D. Ga.)

**Privilege Log for Georgia State Conference of the NAACP**

***Please note:*** *Attorneys in the below chart are designated with an asterisk (\*).*

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 2/18/2021 | NAACP Comms E-Mail | GA NAACP Secretary | | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/21/2021 | NAACP Comms E-Mail | Barbara Pierce | GA NAACP Secretary; Tequeria Barrett | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/22/2021 | NAACP Comms E-Mail | GA NAACP Secretary | Barbara Pierce | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/24/2021 | NAACP Comms E-Mail | Tequeria Barrett | Jasmine Younge; Barbara Pierce | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/28/2021 | NAACP Comms E-Mail | Barbara Pierce | Greg Bluestein | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/1/2021 | Woodall, James | Strategic Partner Organization | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/8/2021 | NAACP Comms E-Mail | Strategic Partner | Tequeria Barrett | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/8/2021 | NAACP Comms E-Mail | GA NAACP Communications | Tequeria Barrett | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/8/2021 | NAACP Comms E-Mail | GA NAACP Communications | Tequeria Barrett | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/10/2021 | Woodall, James | Strategic Partner | Strategic Partners | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/12/2021 | Woodall, James | Strategic Partner | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/13/2021 | NAACP Comms E-Mail | Barbara Pierce | Tequeria Barrett; GA NAACP Secretary; Jasmine Younge | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |

Exhibit B - Plaintiffs' Privilege Logs

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|---------------------|------|
| 3/26/2021 | NAACP Comms E-Mail | Tequeria Barrett | Barbara Pierce; GA NAACP Secretary | Jasmine Younge; GA NAACP Office; Teresa Hardy | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/26/2021 | NAACP Comms E-Mail | GA NAACP Secretary | | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/26/2021 | Moore, Vivian | Strategic Partner | Strategic Partner | Strategic Partner | Strategic Partner Organization | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/28/2021 | NAACP Comms E-Mail | Barbara Pierce | Tequeria Barrett | Jasmine Younge; GA NAACP Secretary | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/28/2021 | NAACP Comms E-Mail | Strategic Partner | Tequeria Barrett | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/28/2021 | NAACP Comms E-Mail | Strategic Partner | Tequeria Barrett | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/29/2021 | Moore, Vivian | League of Women Voters of Georgia | Vivian Moore | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/31/2021 | Moore, Vivian | Aunna Dennis | | Cierra Franklin | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/31/2021 | Woodall, James | Strategic Partner Organization | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/5/2021 | Moore, Vivian | Brenda Cox | Delinda Gaskins; Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/7/2021 | Moore, Vivian | Strategic Partner | Vivian Moore | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/7/2021 | Moore, Vivian | Cierra Franklin | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/8/2021 | NAACP Comms E-Mail | Strategic Partner | | Strategic Partner Organization; Constituents Strategic Partners; Tequeria Barrett; | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/8/2021 | NAACP Comms E-Mail | Strategic Partner | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 4/21/2021 | Moore, Vivian | Cindy Battles | Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/13/2021 | Griggs, Gerald | Atlanta NAACP | Atlanta NAACP; Constituent; Chloe Irene | Constituents | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 5/22/2021 | Moore, Vivian | Constituent | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 9/7/2021 | NAACP Comms E-Mail | GA NAACP Secretary | Edward Dubose; David Walker | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 10/26/2021 | Moore, Vivian | Strategic Partner | Vivian Moore | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/26/2021 | Moore, Vivian | Vivian Moore | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 12/16/2021 | Moore, Vivian | Julie Houk* | Barbara Pierce | Edward Dubose; David Walker; Vivian Moore; Janette McCarthy Louard*; Anna-Kathryn Barry*; Teddy Fenster*; Anthony Ashton*; Carroll Rhodes* | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 12/16/2021 | Moore, Vivian | Julie Houk* | Barbara Pierce; Edward Dubose; David Walker; Vivian Moore | Janette McCarthy Louard*; Anna-Kathryn Barry*; Teddy Fenster*; Anthony Ashton*; Carroll Rhodes* | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 12/16/2021 | Moore, Vivian | Edward Dubose | Julie Houk* | Barbara Pierce; Edward Dubose; David Walker; Vivian Moore; Janette McCarthy Louard; Anna-Kathryn Barry*; Teddy Fenster; Anthony Ashton*; Carroll Rhodes* | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 12/16/2021 | Moore, Vivian | Julie Houk* | Teddy Fenster*; Barbara Pierce | Edward Dubose; David Walker; Vivian Moore; Janette McCarthy Louard*; Anna-Kathryn Barry*; Anthony Ashton*; Carroll Rhodes* | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 2/17/2022 | Moore, Vivian | Vivian Moore | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/17/2022 | Moore, Vivian | Vivian Moore | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/17/2022 | Moore, Vivian | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/18/2022 | Moore, Vivian | Vivian Moore | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/21/2022 | Moore, Vivian | Delinda Gaskins | Edward Dubose; David Walker | Vivian Moore; Constituent | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/21/2022 | Moore, Vivian | Delinda Gaskins | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/22/2022 | Moore, Vivian | Delinda Gaskins | Edward Dubose; David Walker | Vivian Moore | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/28/2022 | Moore, Vivian | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/4/2022 | Moore, Vivian | Vivian Moore | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/28/2022 | Moore, Vivian | GA NAACP | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202 and Georgia voting law. | Yes |
| 4/4/2022 | Moore, Vivian | Denise Luke | Vivian Moore | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/11/2022 | Griggs, Gerald | Ray McClendon | Gerald Griggs; Karen Rene; Richard Rose | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 4/12/2022 | Moore, Vivian | Vivian Moore | Delinda Gaskins | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/14/2022 | Moore, Vivian | Vivian Moore | Barbara Pierce; Delinda Gaskins; Edward Dubose; Edward Paul; Gwenette Westbrooks; Rockdale NAACP; Nadine Ali; Savannah NAACP; David Walker; Constituents | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/9/2022 | Moore, Vivian | Cindy Battles | Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/24/2022 | Griggs, Gerald | Strategic Partner | Strategic Partners; Gerald | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | Griggs; Marcia Johnson-Blanco*; Benard Simelton; | | | | |
| 5/24/2022 | Griggs, Gerald | Strategic Partner | Strategic Partners; Gerald Griggs; Marcia Johnson-Blanco*; Benard Simelton | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/24/2022 | Griggs, Gerald | Strategic Partner | Strategic Partners; Gerald Griggs; Marcia Johnson-Blanco*; Benard Simelton | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 6/30/2022 | Moore, Vivian | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 7/11/2022 | Griggs, Gerald | Ray McClendon | Strategic Partner | Gerald Griggs | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 7/15/2022 | Moore, Vivian | Strategic Partner | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 8/16/2022 | Moore, Vivian | Vivian Moore | Edward Dubose; Gerald Griggs; Ray McClendon; David Walker | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/16/2022 | Moore, Vivian | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/16/2022 | Moore, Vivian | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/19/2022 | Moore, Vivian | Vivian Moore | Ray McClendon | | | Confidential communication(s) discussing and reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/19/2022 | Woodall, James | Strategic Partner | | | | Confidential internal document reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 8/19/2022 | Woodall, James | | | | | Confidential internal document providing and requesting legal advice regarding Georgia voting law. | No |
| 8/19/2022 | Woodall, James | | | | | Confidential internal document reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 9/11/2022 | Griggs, Gerald | Voting Rights Coalition | | Constituents; Strategic Partners; Strategic Partner Organizations; Gerald Griggs | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 9/12/2022 | Griggs, Gerald | Ray McClendon | Gerald Griggs; Karen Rene; Richard Rose | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 9/15/2022 | Moore, Vivian | Strategic Partner | | Strategic Partners | Vivian Moore | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 9/17/2022 | Griggs, Gerald | Ray McClendon | Karen Rene; Richard Rose; Gerald Griggs | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 9/23/2022 | Griggs, Gerald | Ray McClendon | Karen Rene; Gerald Griggs; Richard Rose | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 9/26/2022 | Griggs, Gerald | Ray McClendon | Gerald Griggs; Richard Rose; Karen Rene | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 9/30/2022 | Griggs, Gerald | Constituent | Gerald Griggs | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 10/3/2022 | Griggs, Gerald | Amari Fennoy | Strategic Partner | Gerald Griggs | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/3/2022 | Griggs, Gerald | Sofia Fernandez Gold* | Edward Dubose; Gerald Griggs; David Walker; Jeriene Grimes; Carroll Rhodes*; Teddy Fenster*; Janette McCarthy Louard*; Anthony Ashton* | Jennifer Nwachukwu*; Julie Houk*; Ezra Rosenberg*; Ben Clark*; Adam Shaw*; Ellen Komlos*; Michael Rowan*; Curtis Romig*; Ellen Bonacorsi* | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 10/3/2022 | Griggs, Gerald | GA NAACP | Edward Dubose | Gerald Griggs; David Walker; Tequeria Barrett | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 10/3/2022 | Griggs, Gerald | Edward Dubose | GA NAACP | Gerald Griggs; David Walker; Tequeria Barrett | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 10/4/2022 | Griggs, Gerald | Constituent | Gerald Griggs; Ray McClendon; Penny Poole | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 10/10/2022 | Moore, Vivian | League of Women Voters of Georgia | Vivian Moore | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 10/13/2022 | Griggs, Gerald | Phaedra Jackson | Gerald Griggs; Tyler Sterling | Ray McClendon; Amari Fennoy | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | | | | impact their members' participation in protected First Amendment political activities. | |
| 10/20/2022 | Griggs, Gerald | GA NAACP Secretary | Voting Rights Coalition | | Gerald Griggs | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 10/25/2022 | Griggs, Gerald | Victor Goode* | Gerald Griggs; Camden County NAACP; Carmen Watkins; Quincy Bates | David Walker; Anson Asaka*; Lanita Ross*; Constituent | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |

**IN RE GEORGIA SENATE BILL 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.)**
_Georgia NAACP, et al. v. Raffensperger et al._, No. 1:21-cv-01259-JPB (N.D. Ga.)

**Privilege Log for Galeo Latino Community Development Fund, Inc.**

**_Please note:_** Attorneys in the below chart are designated with an asterisk (*).

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 2/17/2021 | Gonzalez, Jerry | Strategic Partner | | Leonardo Rodriguez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/18/2021 | Gonzalez, Jerry | Strategic Partner | Susannah Scott; Helen Butler; Tamieka Atkins; Cindy Battles; Aunna Dennis; James Woodall; Jerry Gonzalez; Lyndon Waller; Strategic Partners | Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/24/2021 | Gonzalez, Jerry | Polo Vargas | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/24/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/1/2021 | Gonzalez, Jerry | Jerry Gonzalez | Constituent | Strategic Partners; | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/5/2021 | Gonzalez, Jerry | Jerry Gonzalez | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/5/2021 | Chow, Jeniffer | Polo Vargas | Jerry Gonzalez | Jeniffer Chow | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/5/2021 | Chow, Jeniffer | Polo Vargas | Jerry Gonzalez | Jeniffer Chow | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/5/2021 | Chow, Jeniffer | Jerry Gonzalez | Polo Vargas | Jerry Gonzalez; Jeniffer Chow | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/5/2021 | Chow, Jeniffer | Polo Vargas | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/5/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

Exhibit B - Plaintiffs' Privilege Logs

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/5/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP regarding Georgia voting law. | Yes |
| 3/9/2021 | Chow, Jeniffer | Elizabeth Silva | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/9/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/9/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/9/2021 | Chow, Jeniffer | Jeniffer Chow | Elizabeth Silva | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/9/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/9/2021 | Chow, Jeniffer | Jeniffer Chow | Elizabeth Silva | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/11/2021 | Gonzalez, Jerry | Jerry Gonzalez | Andres Parra | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/11/2021 | Gonzalez, Jerry | Andres Parra | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/14/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow; Darrick Alvarez; Strategic Partner; Elizabeth Silva; Polo Vargas; Jennifer Zenteno | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/17/2021 | Chow, Jeniffer | Cindy Battles | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/22/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/23/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/23/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/23/2021 | Gonzalez, Jerry | Strategic Partner | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/23/2021 | Gonzalez, Jerry | Strategic Partner | Jerry Gonzalez | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Andres Parra | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/23/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/23/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/23/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/24/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/25/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/25/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/25/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/25/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/26/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/26/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/26/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/26/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/26/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/26/2021 | Chow, Jeniffer | Jerry Gonzalez | Strategic Partner | Jeniffer Chow | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/26/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/30/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/31/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Medina, Erik | Jerry Gonzalez | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Chow, Jeniffer | Jeniffer Chow | Polo Vargas | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Chow, Jeniffer | Jeniffer Chow | Elizabeth Silva; Nancy Camacho | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | Polo Vargas; Jennifer Zenteno; Darrick Alvarez; Elton Garcia-Castillo; Elizabeth Silva; Andres Parra; Jerry Gonzalez; Nancy Camacho; Constituent | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Medina, Erik | Erik Medina | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partners; Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Strategic Partner | Phyllis Richardson | Strategic Partner; Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Phyllis Richardson | Strategic Partner | Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Medina, Erik | Jerry Gonzalez | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/6/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Chow, Jeniffer | Strategic Partner | | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/7/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partner; Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/7/2021 | Medina, Erik | Erik Medina | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

4

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 4/7/2021 | Medina, Erik | Jerry Gonzalez | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/7/2021 | Gonzalez, Jerry | Strategic Partner | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/7/2021 | Gonzalez, Jerry | Jerry Gonzalez | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/7/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/8/2021 | Chow, Jeniffer | Darrick Alvarez | Elizabeth Silva; Natali Marin; Darrick Alvarez; Polo Vargas; Nelson Romero; Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaitffs and allied associations regarding Georgia voting law. | No |
| 4/8/2021 | Chow, Jeniffer | Polo Vargas | Elizabeth Silva; Strategic Partner; Darrick Alvarez; Nelson Romero; Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 4/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/9/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/3/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | Polo Vargas | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/4/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/4/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/6/2021 | Medina, Erik | Jeniffer Chow | Jerry Gonzalez | Erik Medina | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/6/2021 | Medina, Erik | Erik Medina | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/6/2021 | Medina, Erik | Erik Medina | Jerry Gonzalez | Jeniffer Chow | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/6/2021 | Chow, Jeniffer | Jeniffer Chow | Andy Santamaria; Andres Parra; Darrick Alvarez; Strategic Partner; Nancy Camacho | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/7/2021 | Medina, Erik | Erik Medina | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

5

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|----------------------|------|
| 5/10/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 5/19/2021 | Chow, Jeniffer | Phyllis Richardson | Cindy Battles | Julie Houk*; Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/20/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 7/1/2021 | Chow, Jeniffer | Polo Vargas | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 7/1/2021 | Gonzalez, Jerry | Jerry Gonzalez | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 7/1/2021 | Chow, Jeniffer | Jeniffer Chow | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 7/7/2021 | Chow, Jeniffer | Jerry Gonzalez | Strategic Partner | Jerry Gonzalez; Jeniffer Chow | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 7/7/2021 | Chow, Jeniffer | Strategic Partner | Jerry Gonzalez | Jeniffer Chow | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 7/19/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 7/22/2021 | Medina, Erik | Jerry Gonzalez | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/26/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 8/6/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/6/2021 | Gonzalez, Jerry | Jerry Gonzalez | Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 8/6/2021 | Gonzalez, Jerry | Jerry Gonzalez | Cindy Battles | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 8/9/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Gonzalez, Jerry | Cindy Battles | Jerry Gonzalez | Helen Butler; Lyndon Waller | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 8/9/2021 | Gonzalez, Jerry | Jerry Gonzalez | Cindy Battles | Helen Butler; Lyndon Waller; Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 8/9/2021 | Gonzalez, Jerry | Jerry Gonzalez | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jeniffer Chow | Craig Walters | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/9/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/11/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/11/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/11/2021 | Medina, Erik | Jeniffer Chow | Jerry Gonzalez; Erik Medina; Polo Vargas | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/11/2021 | Chow, Jeniffer | Strategic Partner | | Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 8/11/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 8/12/2021 | Chow, Jeniffer | Erik Medina | Jerry Gonzalez | Jeniffer Chow; Polo Vargas | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/12/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 8/12/2021 | Medina, Erik | Jeniffer Chow | Erik Medina | Jerry Gonzalez; Polo Vargas | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/12/2021 | Medina, Erik | Jerry Gonzalez | Jeniffer Chow; Erik Medina; Polo Vargas | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/12/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 8/12/2021 | Chow, Jeniffer | Jeniffer Chow | Erik Medina | Jerry Gonzalez; Polo Vargas | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/16/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | | Jeniffer Chow | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/18/2021 | Chow, Jeniffer | Jeniffer Chow | Darrick Alvarez; Strategic Partner; Nancy Camacho; Braulio Pena | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/23/2021 | Chow, Jeniffer | Cindy Battles | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/23/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partners | Strategic Partners; Helen Butler | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/23/2021 | Chow, Jeniffer | Jeniffer Chow | Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/24/2021 | Gonzalez, Jerry | Strategic Partner | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 8/24/2021 | Chow, Jeniffer | Jeniffer Chow | Cindy Battles | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 8/31/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | | | | would chill or otherwise impact their members' participation in protected First Amendment political activities. | |
| 9/2/2021 | Medina, Erik | Erik Medina | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/2/2021 | Chow, Jeniffer | Erik Medina | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/2/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 9/2/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 9/2/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 9/2/2021 | Chow, Jeniffer | Jeniffer Chow | Braulio Pena | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/3/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow; Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/3/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow; Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/3/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Jeniffer Chow | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/3/2021 | Chow, Jeniffer | Erik Medina | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/3/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 9/3/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which | Yes |

9

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | | | | would chill or otherwise impact their members' participation in protected First Amendment political activities. | |
| 9/3/2021 | Chow, Jeniffer | Jeniffer Chow | Nancy Camacho | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/14/2021 | Chow, Jeniffer | Jeniffer Chow | Darrick Alvarez | Nancy Camacho | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/14/2021 | Chow, Jeniffer | Jeniffer Chow | Nancy Camacho; Darrick Alvarez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 9/15/2021 | Chow, Jeniffer | Nancy Camacho | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 9/17/2021 | Chow, Jeniffer | Elizabeth Silva | Nancy Camacho | Jeniffer Chow; Darrick Alvarez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 9/17/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner; Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 9/17/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 9/18/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 9/21/2021 | Chow, Jeniffer | Jeniffer Chow | Nancy Camacho | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 9/21/2021 | Chow, Jeniffer | Jeniffer Chow | Nancy Camacho | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 10/1/2021 | Chow, Jeniffer | Erik Medina | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/1/2021 | Chow, Jeniffer | Jeniffer Chow | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/1/2021 | Medina, Erik | Erik Medina | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 10/1/2021 | Medina, Erik | Jeniffer Chow | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/1/2021 | Medina, Erik | Jeniffer Chow | Erik Medina | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 10/6/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations, the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 10/7/2021 | Chow, Jeniffer | Jeniffer Chow | Erik Medina | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/7/2021 | Medina, Erik | Jeniffer Chow | Erik Medina | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/7/2021 | Medina, Erik | Jeniffer Chow | Erik Medina | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/7/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/7/2021 | Chow, Jeniffer | Erik Medina | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/12/2021 | Garcia, David | David Garcia | David Garcia | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 10/13/2021 | Garcia, David | Jerry Gonzalez | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/13/2021 | Garcia, David | David Garcia | Jerry Gonzalez | | David Garcia | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/13/2021 | Garcia, David | David Garcia | Jerry Gonzalez | | David Garcia | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/13/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow; Strategic Partners | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 10/13/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/13/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow; Strategic Partners; | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 10/13/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partners; Jeniffer Chow; | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 10/15/2021 | Garcia, David | Jeniffer Chow | Andres Parra; Darrick Alvarez; Nancy Camacho; Felix Amaya; Nelson Romero; Carlos Ordonez; David Garcia; Jimena Somilleda; Ramses Jimenez; | Strategic Partners; Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |

11

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|-----------------------|------|
| | | | Strategic Partners | | | | |
| 10/15/2021 | Chow, Jeniffer | Jeniffer Chow | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/15/2021 | Chow, Jeniffer | Jeniffer Chow | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/15/2021 | Chow, Jeniffer | David Garcia | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/15/2021 | Chow, Jeniffer | David Garcia | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/15/2021 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 10/18/2021 | Chow, Jeniffer | Jeniffer Chow | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/18/2021 | Chow, Jeniffer | David Garcia | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/19/2021 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | Helen Butler; Nancy Camacho; Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 10/26/2021 | Garcia, David | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/26/2021 | Garcia, David | Jeniffer Chow | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/26/2021 | Garcia, David | David Garcia | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/26/2021 | Garcia, David | David Garcia | Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 10/28/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partners; Strategic Partner Organizations; League of Women Voters of GA; Andres Parra; Braulio Pena; Carry Smith; Christian Luster; Darrick Alvarez; Eric Gantt; Janee Cheeks; Jeniffer Chow; Jeannette Lucas; Linda | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | Lloyd; Lyndon Waller; Nancy Camacho; Barbara Pierce; Susannah Scott; Traci George; Vivian Moore | | | | |
| 11/1/2021 | Chow, Jeniffer | Jeniffer Chow | Polo Vargas | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/3/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/12/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/15/2021 | Chow, Jeniffer | Jeniffer Chow | Darrick Alvarez; Nancy Camacho; Braulio Pena; Ramses Jimenez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/22/2021 | Garcia, David | David Garcia | Braulio Pena | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 11/22/2021 | Chow, Jeniffer | Strategic Partner | Jerry Gonzalez | Jeniffer Chow; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/22/2021 | Chow, Jeniffer | Jerry Gonzalez | Strategic Partner | Jeniffer Chow; Strategic Partner; Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/22/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner | Jeniffer Chow; Strategic Partner; Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/29/2021 | Gonzalez, Jerry | Strategic Partner | Jerry Gonzalez | Jeniffer Chow; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/29/2021 | Scott, Elizabeth | David Garcia | Elizabeth Scott | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 11/29/2021 | Chow, Jeniffer | Darrick Alvarez | Andres Parra; Brenda Gutierrez; David | Jeniffer Chow; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | Garcia; Edgar Sanchez; Elizabeth Silva; Nancy Camacho; Ramses Jimenez; Strategic Partner | | | would chill or otherwise impact their members' participation in protected First Amendment political activities. | |
| 11/29/2021 | Chow, Jeniffer | Darrick Alvarez | Andres Parra; Brenda Gutierrez; Polo Vargas; David Garcia; Ramses Jimenez; Edgar Sanchez; Nancy Camacho; Strategic Partner | Jeniffer Chow; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 11/30/2021 | Gonzalez, Jerry | Strategic Partner | Strategic Partners; Jerry Gonzalez | Strategic Partners | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 11/30/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partners; Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations, the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 12/1/2021 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 12/1/2021 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 12/8/2021 | Scott, Elizabeth | Elizabeth Scott | Andres Parra | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 12/21/2021 | Scott, Elizabeth | Andres Parra | Elizabeth Scott | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 12/31/2021 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 12/31/2021 | Gonzalez, Jerry | Jerry Gonzalez | Strategic Partner; Cindy Battles; Helen Butler | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 1/4/2022 | Chow, Jeniffer | Jeniffer Chow | Braulio Pena; Ramses Jimenez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 1/4/2022 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |

14

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 1/4/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/4/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/4/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partners; Jeniffer Chow | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/4/2022 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations, the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/5/2022 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/5/2022 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/5/2022 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/6/2022 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/6/2022 | Chow, Jeniffer | Jeniffer Chow | Andres Parra | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/6/2022 | Chow, Jeniffer | Jeniffer Chow | Andres Parra | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/6/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/6/2022 | Chow, Jeniffer | Andres Parra | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/12/2022 | Medina, Erik | Jerry Gonzalez | Erik Medina; David Garcia | Andres Parra | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/12/2022 | Chow, Jeniffer | Brenda Gutierrez | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/21/2022 | Chow, Jeniffer | Nancy Camacho | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 1/26/2022 | Medina, Erik | Erik Medina | Jerry Gonzalez | Strategic Partner; Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 1/26/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 1/26/2022 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 1/27/2022 | Medina, Erik | Strategic Partner | Jerry Gonzalez | Erik Medina; Jerry Gonzalez; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 2/2/2022 | Chow, Jeniffer | Strategic Partner Organization | Strategic Partner | Pedro Viloria; Strategic Partners; Strategic Partner Organization; Brian Nunez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/2/2022 | Chow, Jeniffer | Strategic Partner | Pedro Viloria; Strategic Partner | Strategic Partner Organizations; Strategic Partners; Brian Nunez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/2/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partners; Strategic Partner Brian Nunez; Jerry Gonzalez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/2/2022 | Chow, Jeniffer | Pedro Viloria | Strategic Partner | Strategic Partners; Strategic Partner Organizations; Brian Nunez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/2/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partners; Strategic Partner Organization; Brian Nunez | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/2/2022 | Gonzalez, Jerry | Strategic Partner | Strategic Partner Organization | Strategic Partners; Strategic Partner Organization;; Brian Nunez; Jerry Gonzalez; | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/2/2022 | Gonzalez, Jerry | Jerry Gonzalez | David Garcia | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/9/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partners; Strategic Partner Organization; | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | | Brian Nunez; Jerry Gonzalez | | | |
| 2/16/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/17/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2022 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 2/23/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partners | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/24/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner; Strategic Partner Organization | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/1/2022 | Gonzalez, Jerry | Jerry Gonzalez | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/2/2022 | Chow, Jeniffer | Strategic Partner | Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/9/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/10/2022 | Medina, Erik | Erik Medina | David Garcia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/10/2022 | Medina, Erik | David Garcia | Erik Medina | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/10/2022 | Medina, Erik | David Garcia | Erik Medina | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Chow, Jeniffer | Strategic Partner | Voting Rights Coalition | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partner Organization; Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/16/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/17/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partners | Strategic Partner Organization; Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

17

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/17/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner | Strategic Partners; Strategic Partner Organization | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/18/2022 | Chow, Jeniffer | Helen Butler | Voting Rights Coalition | | Jeniffer Chow | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/21/2022 | Chow, Jeniffer | Erik Medina | Erik Medina; Jeniffer Chow | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/23/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/24/2022 | Garcia, David | David Garcia | Jerry Gonzalez | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/25/2022 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 3/25/2022 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/25/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/25/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow; Jerry Gonzalez | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/28/2022 | Chow, Jeniffer | Jeniffer Chow | Jerry Gonzalez | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/28/2022 | Chow, Jeniffer | Jerry Gonzalez | Jeniffer Chow | Jerry Gonzalez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 3/28/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/30/2022 | Chow, Jeniffer | Strategic Partner | Strategic Partner Organization | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 4/7/2022 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Jerry Gonzalez; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|-----------------------|------|
| | | | | | | would chill or otherwise impact their members' participation in protected First Amendment political activities. | |
| 4/11/2022 | Chow, Jeniffer | Strategic Partner | Darrick Alvarez | Jeniffer Chow | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 4/11/2022 | Chow, Jeniffer | Strategic Partner | Darrick Alvarez; Jeniffer Chow; Strategic Partner | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 4/12/2022 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Jerry Gonzalez; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 4/12/2022 | Chow, Jeniffer | Jeniffer Chow | Strategic Partner | Darrick Alvarez | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 4/14/2022 | Garcia, David | David Garcia | Jerry Gonzalez | Andres Parra; Erik Medina; Jeniffer Chow | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/20/2022 | Gonzalez, Jerry | Erik Medina | Jerry Gonzalez | | | Confidential communication(s) reflecting attorney work product prepared in litigation regarding SB 202. | Yes |

Exhibit B - Plaintiffs' Privilege Logs

**IN RE GEORGIA SENATE BILL 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.)**
*Georgia NAACP, et al. v. Raffensperger et al.*, No. 1:21-cv-01259-JPB (N.D. Ga.)

**Privilege Log for Lower Muskogee Creek Tribe**

***Please note:*** *Attorneys in the below chart are designated with an asterisk (*).*

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|----------------------|------|
| **5/28/2021** | Marian McCormick | Strategic Partner Organization | Strategic Partner; Marian McCormick | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| **5/28/2021** | Marian McCormick | Strategic Partner Organization | Marian McCormick | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| **3/27/2021** | Marian McCormick | Marian McCormick | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |

Exhibit B - Plaintiffs' Privilege Logs

**IN RE GEORGIA SENATE BILL 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.)**
_Georgia NAACP, et al. v. Raffensperger et al._, No. 1:21-cv-01259-JPB (N.D. Ga.)

**Privilege Log for League of Women Voters of Georgia, Inc.**

**_Please note:_** _Attorneys in the below chart are designated with an asterisk (*)._

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 2/1/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Susannah Scott*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/1/2021 | Scott, Susannah | Strategic Partner | Strategic Partners; Julie Houk*; Helen Butler; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/5/2021 | Scott, Susannah | Tracy Adkison | Gayla Keesee | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/5/2021 | Scott, Susannah | Gayla Keesee | Stacey Chavis | Tracy Adkison; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/5/2021 | Adkinson, Tracy | Tracy Adkison | Gayla Keesee | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/5/2021 | Adkinson, Tracy | Tracy Adkison | Susannah Scott*; Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/5/2021 | Adkinson, Tracy | Gayla Keesee | Stacey Chavis | Tracy Adkison; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/5/2021 | Adkinson, Tracy | Constituent | Christian Luster; Susannah Scott*; Kayron Bearden; League of Women Voters Office; League of Women Voters of Georgia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/8/2021 | Scott, Susannah | Susannah Scott* | Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/8/2021 | Adkinson, Tracy | Tracy Adkison | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 2/9/2021 | Scott, Susannah | Gayla Keesee | Tracy Adkison | Julie Bolen; Stacey Chavis; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/9/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Cindy Battles; Strategic Partners; Linda Bridges; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/9/2021 | Adkinson, Tracy | Gayla Keesee | Tracy Adkison | Julie Bolen; Stacey Chavis; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 2/10/2021 | Scott, Susannah | Gayla Keesee | Tracy Adkison; Linda Bridges | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/10/2021 | Scott, Susannah | Strategic Partner | Strategic Partners; Cindy Battles; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/10/2021 | Adkinson, Tracy | Gayla Keesee | Tracy Adkison; Linda Bridges | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/10/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/10/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/11/2021 | Adkinson, Tracy | Tracy Adkison | Christian Luster | Gayla Keesee; Susannah Scott*; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Adkinson, Tracy | Susannah Scott* | Gayla Keesee | Annelle Colevins; Christian Luster; Elizabeth Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 2/11/2021 | Adkinson, Tracy | Gayla Keesee | Annelle Colevins; Christian Luster; Elizabeth Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Susannah Scott*; Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Adkinson, Tracy | Gayla Keesee | Christian Luster | Tracy Adkison; Susannah Scott*; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Adkinson, Tracy | Gayla Keesee | Tracy Adkison | Susannah Scott*; Christian Luster; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Gayla Keesee | Tracy Adkison | Susannah Scott*; Christian Luster; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Tracy Adkison | Gayla Keesee | Susannah Scott*; Christian Luster; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Gayla Keesee | Tracy Adkison; Susannah Scott*; Christian Luster; Julie Bolen; Linda Bridges; Rebecca Moye | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Gayla Keesee | Annelle Colevins; Christian Luster; Elizabeth | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Susannah Scott*; Tracy Adkison | | | | |
| 2/11/2021 | Scott, Susannah | Gayla Keesee | Susannah Scott* | Christian Luster; Elizabeth Poythress; Juliana Henao; Anna Hobson Sato; Julie Bolen; Linda Bridges; Monique McNeill; Annelle Colevins; Shara Sanders; Stacey Chavis; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Tracy Adkison | Christian Luster | Gayla Keesee; Susannah Scott*; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Gayla Keesee | Christian Luster | Tracy Adkison; Susannah Scott*; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Christian Luster | Gayla Keesee | Tracy Adkison; Susannah Scott*; Julie Bolen; Linda Bridges; Rebecca Moye; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | League of Women Voters of Georgia | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/11/2021 | Scott, Susannah | Susannah Scott* | Gayla Keesee | Annelle Colevins; Christian Luster; | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|-----------------------|------|
| | | | | Elizabeth Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison | | | |
| 2/12/2021 | Adkinson, Tracy | Constituent | Susannah Scott*; League of Women Voters of Georgia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/12/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; League of Women Voters Office; Kayron Bearden; Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/12/2021 | Adkinson, Tracy | Gayla Keesee | Susannah Scott* | Annelle Colevins; Christian Luster; Elizabeth Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/12/2021 | Scott, Susannah | Gayla Keesee | Susannah Scott* | Annelle Colevins; Christian Luster; Elizabeth Poythress; Juliana Henao; Julie Bolen; Linda Bridges; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | | Chavis; Tracy Adkison | | | |
| 2/12/2021 | Scott, Susannah | Aunna Dennis | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/15/2021 | Adkinson, Tracy | Cynthia Smith | League of Women Voters of Georgia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/15/2021 | Adkinson, Tracy | Gayla Keesee | Tracy Adkison; Linda Bridges | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/15/2021 | Scott, Susannah | League of Women Voters of Georgia | Susannah Scott* | | | Confidential internal document regarding the associational plans or strategies regarding Georgia voting law. | No |
| 2/15/2021 | Scott, Susannah | Gayla Keesee | Tracy Adkison; Linda Bridges | Stacey Chavis; Julie Bolen; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/16/2021 | Adkinson, Tracy | Susannah Scott* | League of Women Voters of Georgia; Gayla Keesee | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/16/2021 | Adkinson, Tracy | Sheila Grossman | League of Women Voters of Georgia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/16/2021 | Adkinson, Tracy | Susannah Scott* | Annelle Colevins; Elizabeth Poythress; Gayla Keesee; Juliana Henao; Julie Bolen; Monique McNeill; Shara Sanders; Stacey Chavis; Tracy Adkison; Rebecca Moye | Stacey Chavis; Annelle Colevins; Rebecca Moye; Linda Bridges; Christian Luster; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/16/2021 | Scott, Susannah | Gayla Keesee | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/16/2021 | Scott, Susannah | Krista Brewer | Susannah Scott* | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/16/2021 | Scott, Susannah | Susannah Scott* | Gayla Keesee | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/18/2021 | Adkinson, Tracy | Gayla Keesee | Linda Bridges; Tracy Adkison | Julie Bolen; Stacey Chavis; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/18/2021 | Adkinson, Tracy | Constituent | League of Women Voters of | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | Georgia; Susannah Scott*; Christian Luster; Kayron Bearden; League of Women Voters Office; Chanelle Gibson | | | | |
| 2/18/2021 | Scott, Susannah | Strategic Partner | Strategic Partners; Susannah Scott*; Helen Butler; Cindy Battles; Aunna Dennis; James Woodall; Jerry Gonzalez; Lyndon Waller | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/18/2021 | Scott, Susannah | Strategic Partner | Strategic Partners | Strategic Partner; Susannah Scott*; Cindy Battles | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/18/2021 | Scott, Susannah | Gayla Keesee | Linda Bridges; Tracy Adkison | Julie Bolen; Stacey Chavis; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/18/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Susannah Scott*; Helen Butler; Strategic Partners; Cindy Battles; Aunna Dennis; James Woodall; Jerry Gonzalez; Lyndon Waller | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/19/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/21/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/21/2021 | Scott, Susannah | Strategic Partner | Susannah Scott*; Strategic Partners; Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/22/2021 | Scott, Susannah | Celina Stewart* | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Scott, Susannah | Susannah Scott* | Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 2/22/2021 | Scott, Susannah | Susannah Scott* | Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/22/2021 | Scott, Susannah | Susannah Scott* | James Woodall | Strategic Partners; Linda Bridges | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/22/2021 | Scott, Susannah | Alicia Gurrieri | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/22/2021 | Adkinson, Tracy | Tracy Adkison | Linda Bridges | Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Adkinson, Tracy | Gayla Keesee | Julie Bolen | Susannah Scott*; Annelle Colevins; Stacey Chavis; Shara Sanders; Tracy Adkison; Juliana Henao; Monique McNeill; Rebecca Moye | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 2/22/2021 | Adkinson, Tracy | Linda Bridges | Susannah Scott* | Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Adkinson, Tracy | Julie Bolen | Susannah Scott*; Annelle Colevins; Stacey Chavis; Shara Sanders; Tracy Adkison; Juliana Henao; Gayla Keesee; Monique McNeill; Rebecca Moye | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 2/22/2021 | Adkinson, Tracy | Susannah Scott* | Linda Bridges | Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Adkinson, Tracy | Linda Bridges | Susannah Scott* | Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/22/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Linda Bridges; Susannah Scott*; James Woodall; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/22/2021 | Scott, Susannah | Strategic Partner | Linda Bridges; Susannah Scott* | James Woodall; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/22/2021 | Scott, Susannah | Linda Bridges | Susannah Scott* | James Woodall; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |

Exhibit B - Plaintiffs' Privilege Logs

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 2/22/2021 | Scott, Susannah | Strategic Partner | Strategic Partners | Linda Bridges; Susannah Scott*; James Woodall; Strategic Partners Thulasi Seshan | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/23/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partners; Susannah Scott*; Cindy Battles | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/23/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partners; Susannah Scott*; Cindy Battles | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/23/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; Christian Luster; Kayron Bearden; League of Women Voters Office; Chanelle Gibson | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/26/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; Christian Luster; Kayron Bearden; League of Women Voters Office; Chanelle Gibson; Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 2/28/2021 | Scott, Susannah | Strategic Partner | Cindy Battles; Strategic Partners; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 2/28/2021 | Scott, Susannah | Strategic Partner | Cindy Battles; Strategic Partners; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 2/28/2021 | Scott, Susannah | Cindy Battles | Strategic Partners; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 3/3/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Cindy Battles; Strategic Partner; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/3/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Cindy Battles; Strategic Partner; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/3/2021 | Scott, Susannah | Strategic Partner | Cindy Battles; Susannah Scott*; Strategic Partners | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/4/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Cindy Battles; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/4/2021 | Scott, Susannah | Cindy Battles | Susannah Scott*; Strategic Partners | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/7/2021 | Scott, Susannah | Cindy Battles | Strategic Partners | Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/7/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Cindy Battles; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/7/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Cindy Battles; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/8/2021 | Adkinson, Tracy | Julie Bolen | Stacey Chavis | Linda Bridges; Tracy Adkison; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 3/13/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Cindy Battles | Susannah Scott* | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Cindy Battles | Susannah Scott* | Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

Exhibit B - Plaintiffs' Privilege Logs

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/14/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/15/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/15/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/15/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/15/2021 | Scott, Susannah | League of Women Voters of Georgia | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/16/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/16/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/16/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/16/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/16/2021 | Scott, Susannah | Susannah Scott* | Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/17/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/17/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/17/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/17/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/17/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/18/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/19/2021 | Scott, Susannah | Strategic Partner | Cindy Battles; Susannah Scott*; Strategic Partners | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/19/2021 | Scott, Susannah | Cindy Battles | Strategic Partner | Susannah Scott*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/19/2021 | Scott, Susannah | League of Women Voters of Georgia | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/19/2021 | Scott, Susannah | Strategic Partner | Susannah Scott*; Cindy Battles; Strategic Partners | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/19/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; Kayron Bearden; League of Women Voters Office; Christian Luster; Chanelle Gibson; Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/20/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/20/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/20/2021 | Scott, Susannah | Cindy Battles | Strategic Partners; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/22/2021 | Scott, Susannah | Stacey Chavis | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/22/2021 | Adkinson, Tracy | Susannah Scott* | Annelle Colevins; Shara Sanders; Stacey Chavis; Tracy Adkison | Annelle Colevins; Stacey Chavis; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | Yes |
| 3/22/2021 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 3/22/2021 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/22/2021 | Adkinson, Tracy | Stacey Chavis | Susannah Scott* | Annelle Colevins; Shara Sanders; Stacey Chavis; Tracy Adkinson; Annelle Colevins; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/22/2021 | Adkinson, Tracy | Susannah Scott* | Tracy Adkison | Annelle Colevins; Shara Sanders; Stacey Chavis; Annelle Colevins; Stacey Chavis; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/22/2021 | Adkinson, Tracy | Christian Luster | Constituent | League of Women Voters of Georgia; Susannah Scott*; Kayron Bearden; League of Women Voters Office; Chanelle Gibson; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/22/2021 | Scott, Susannah | Susannah Scott* | Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/23/2021 | Scott, Susannah | Shara Sanders | Susannah Scott* | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/23/2021 | Scott, Susannah | Beth Orford | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/23/2021 | Adkinson, Tracy | Susannah Scott* | Annelle Colevins | Shara Sanders; Tracy Adkison; Annelle Colevins; Stacey Chavis; Stacey Chavis; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/23/2021 | Adkinson, Tracy | Susannah Scott* | Shara Sanders | Stacey Chavis; Annelle Colevins; Stacey Chavis; Tracy Adkison; Annelle Colevins; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |

14

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 3/23/2021 | Adkinson, Tracy | Shara Sanders | Susannah Scott* | Tracy Adkison; Annelle Colevins; Stacey Chavis; Annelle Colevins; Stacey Chavis; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/23/2021 | Adkinson, Tracy | Shara Sanders | Stacey Chavis | Susannah Scott*; Annelle Colevins; Stacey Chavis; Tracy Adkison; Annelle Colevins; Linda Bridges | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs, and attorney work product prepared in anticipation of litigation, regarding SB 202. | No |
| 3/24/2021 | Scott, Susannah | Cindy Battles | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/24/2021 | Scott, Susannah | Susannah Scott* | Cindy Battles | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/24/2021 | Scott, Susannah | Susannah Scott* | Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Scott, Susannah | Julie Bolen | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/25/2021 | Scott, Susannah | Celina Stewart* | Susannah Scott*; Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/25/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partner Organization; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/25/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/25/2021 | Scott, Susannah | Helen Butler | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/25/2021 | Adkinson, Tracy | Stacey Chavis | Rebecca Moye | Susannah Scott*; Annelle Colevins; Juliana Henao; Julie Bolen; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Celina | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | | Stewart*; Linda Bridges; Christian Luster; Elizabeth Poythress; Annelle Colevins | | | |
| 3/25/2021 | Adkinson, Tracy | Susannah Scott* | Annelle Colevins; Juliana Henao; Julie Bolen; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Celina Stewart* | Linda Bridges; Christian Luster; Elizabeth Poythress; Annelle Colevins; Stacey Chavis; Rebecca Moye | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Adkinson, Tracy | Miriam Pollock | Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/25/2021 | Scott, Susannah | Susannah Scott* | Celina Stewart* | Linda Bridges | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Scott, Susannah | Susannah Scott* | Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/25/2021 | Scott, Susannah | Susannah Scott* | Strategic Partners; Cindy Battles; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/26/2021 | Scott, Susannah | Kayla Vix | Susannah Scott*; Celina Stewart*; Linda Bridges; League of Women Voters of Georgia Comms | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/26/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partner | Strategic Partner Organization | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/26/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; Christian Luster; League of Women Voters Office; Kayron Bearden; Chanelle Gibson; Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/28/2021 | Scott, Susannah | Christopher Scott | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Kayla Vix | Linda Rigby Bridges | Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Kayla Vix | Linda Rigby Bridges | Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Kayla Vix | Susannah Scott*; Linda Rigby Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partners; Helen Butler; Julie Houk*; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Susannah Scott* | Rebecca Moye | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/29/2021 | Scott, Susannah | Susannah Scott* | Rebecca Moye | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 3/30/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/30/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Strategic Partners; Helen Butler; Julie Houk*; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 3/31/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/31/2021 | Scott, Susannah | League of Women Voters of Georgia | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 3/31/2021 | Scott, Susannah | Aunna Dennis | | Cierra Franklin | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 3/31/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 3/31/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partner; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 3/31/2021 | Scott, Susannah | Susannah Scott* | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners | Cindy Battles | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/1/2021 | Scott, Susannah | Strategic Partner | Julie Houk* | Strategic Partners; Susannah Scott*; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/1/2021 | Scott, Susannah | Julie Houk* | Strategic Partners | Susannah Scott*; Helen Butler; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/1/2021 | Scott, Susannah | Helen Butler | Strategic Partner | Strategic Partners; Susannah Scott*; Helen Butler; Julie Houk* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/1/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Susannah Scott*; Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/2/2021 | Scott, Susannah | Susannah Scott* | Kathy Chiron | Jessica Lowe-Minor | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Susannah Scott*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/5/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Julie Houk*; Strategic Partners; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/5/2021 | Scott, Susannah | Julie Houk* | Strategic Partners | Susannah Scott*; Helen Butler; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/5/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Susannah Scott*; Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/5/2021 | Adkinson, Tracy | Julie Bolen | Susannah Scott* | Annelle Colevins; Juliana Henao; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Linda | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|----------------------|------|
| | | | | Bridges; Elizabeth Poythress | | | |
| 4/5/2021 | Adkinson, Tracy | Annelle Colevins | Juliana Henao | Julie Bolen; Susannah Scott*; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Linda Bridges; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Adkinson, Tracy | Stacey Chavis | Susannah Scott* | Annelle Colevins; Juliana Henao; Julie Bolen; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Linda Bridges; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Adkinson, Tracy | Juliana Henao | Julie Bolen | Susannah Scott*; Annelle Colevins; Monique McNeill; Rebecca Moye; Shara Sanders; Stacey Chavis; Tracy Adkison; Linda Bridges; Elizabeth Poythress | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/5/2021 | Scott, Susannah | Susannah Scott* | Julie Houk* | Strategic Partners; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/6/2021 | Scott, Susannah | Kimberly King | Susannah Scott*; Kimberly King | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/6/2021 | Adkinson, Tracy | Rebecca Moye | Tracy Adkison | Annelle Colevins; Juliana Henao; Julie Bolen; Susannah Scott*; Monique McNeill; Shara Sanders; Stacey Chavis; Linda | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | | Bridges; Elizabeth Poythress | | | |
| 4/6/2021 | Scott, Susannah | Susannah Scott* | Jessica Lowe-Minor | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 4/7/2021 | Scott, Susannah | Cierra Franklin | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/7/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/7/2021 | Scott, Susannah | Susannah Scott* | Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/7/2021 | Scott, Susannah | Strategic Partner | Strategic Partner; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/7/2021 | Scott, Susannah | Strategic Partner | Strategic Partner; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/9/2021 | Scott, Susannah | Julie Houk* | Susannah Scott* | Strategic Partners; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/9/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Susannah Scott*; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/9/2021 | Scott, Susannah | Susannah Scott* | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/12/2021 | Scott, Susannah | Susannah Scott* | Cierra Franklin | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/14/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partner; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/14/2021 | Scott, Susannah | Strategic Partner | Strategic Partner; Julie Houk*; Helen Butler; Susannah Scott* | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 4/15/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Julie Houk*; Helen Butler; Susannah Scott*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/15/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Julie Houk*; Helen Butler; Susannah Scott*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 4/26/2021 | Adkinson, Tracy | Demetris Johnson | Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 4/28/2021 | Adkinson, Tracy | Tracy Adkison | Tracy Adkison | | | Email reflecting confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 4/28/2021 | Adkinson, Tracy | Tracy Adkison | Tracy Adkison | | | Email reflecting confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/7/2021 | Scott, Susannah | Strategic Partner | undisclosed-recipients: | | Strategic Partner Organization | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/7/2021 | Scott, Susannah | Susannah Scott* | Linda Bridges | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 5/16/2021 | Adkinson, Tracy | Constituent | League of Women Voters of Georgia; Susannah Scott*; Christian Luster; Kayron Bearden; League of Women Voters Office; Chanelle Gibson; Tracy Adkison | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 5/25/2021 | Scott, Susannah | Strategic Partner | Helen Butler | Strategic Partners; Julie Houk*; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Susannah Scott*; Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Helen Butler | Julie Houk* | Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Julie Houk* | Strategic Partner; Helen Butler | Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Strategic Partner | Strategic Partner Organization Election Admin Workgroup | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 5/25/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Helen Butler | Strategic Partner | Julie Houk*; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|----------------------|------|
| 5/25/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Strategic Partner | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partner; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 5/25/2021 | Scott, Susannah | Susannah Scott* | Helen Butler | Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 6/22/2021 | Scott, Susannah | Christian Luster | Julie Bolen | Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 6/22/2021 | Scott, Susannah | Demetris Johnson | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 6/22/2021 | Scott, Susannah | Susannah Scott* | Demetris Johnson | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 6/22/2021 | Scott, Susannah | Julie Bolen | Christian Luster; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 7/7/2021 | Adkinson, Tracy | Lucy Hale | Nichola Hines; Kayron Bearden; Chinye Elove; Donna Wells; Bob Henderson; Rebecca Moye; Julie Bolen | Tracy Adkison; Susannah Scott*; Rebecca Moye | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 7/7/2021 | Scott, Susannah | Julie Bolen | Susan Motter* | Susannah Scott* | | Confidential attorney-client communication(s) providing and requesting legal advice regarding SB 202. | No |
| 7/8/2021 | Adkinson, Tracy | Julie Bolen | Vernetta Keith Nuriddin | Susannah Scott*; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 7/8/2021 | Adkinson, Tracy | Vernetta Keith Nuriddin | Julie Bolen | Susannah Scott*; Tracy Adkison | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 7/15/2021 | Adkinson, Tracy | Elizabeth Poythress | Julie Bolen | Rebecca Moye; Beth Orford; Annelle Colevins; Shara Sanders; Tracy Adkison; Rashidah Hasan; Juliana Henao; Nichola Hines; Demetris Johnson; Monique McNeill; Susan Lipford Ogletree; Miriam Pollock; | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| | | | | Amy Stuckey; Susannah Scott*; Christian Luster; Linda Bridges; Robin Collins; Elizabeth Poythress | | | |
| 7/15/2021 | Scott, Susannah | Julie Bolen | Kayla Vix; Jessica Jones Capparell | Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 7/15/2021 | Scott, Susannah | Julie Bolen | Susannah Scott* | Linda Bridges; Christian Luster | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 7/15/2021 | Scott, Susannah | Julie Bolen | Susannah Scott*; Linda Bridges; Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 7/15/2021 | Scott, Susannah | Susannah Scott* | Julie Bolen | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/16/2021 | Scott, Susannah | Jessica Jones Capparell | Susannah Scott* | Julie Bolen | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/16/2021 | Scott, Susannah | Jessica Jones Capparell | Julie Bolen; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/16/2021 | Scott, Susannah | Julie Bolen | Susannah Scott*; Jessica Jones Capparell | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/16/2021 | Scott, Susannah | Jessica Jones Capparell | Julie Bolen; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/19/2021 | Adkinson, Tracy | Nina Altschiller | Julie Bolen | bearcat1978@gmail.com; Vernetta Keith Nuriddin; Eileen Matyjasik; Karen Langford; Beth Orford; Lucy Hale; Shirley James; Rebecca Rolfes; Ellen Oshea; Nichola Hines; Kayron Bearden; chinyelove@gmail.com; Demetris Johnson; Carol Lapp; Cookie Barney; Deb Presnell; Donna Molfetto; Martha Saunders; | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| | | | | Jennifer Dandiliker; Gyla Gonzalez; W. Dandiliker; Barbara Gibson; Georgia Simons; Jane Wilson; Mary Thelma Norris; Virgelia Meek; Melissa Manrow; Susan Motter*; Diane Fisher; Stephanie Wright; Judy Killeen; Dawnya Lindsey; Maureen McIver; Mary Lou Ezell; Kirk Williams; Raleigh Hussman; League of Women Voters of Georgia, Rockdale Newton County; Allene Eatman; Donna Wells; Bob Henderson; Rebecca Moye; Annelle Colevins; Shara Sanders; Tracy Adkison; Rashidah Hasan; Juliana Henao; Monique McNeill; Susan Lipford Ogletree; Miriam Pollock; Amy Stuckey; Susannah Scott* | | | |
| 7/19/2021 | Scott, Susannah | Susannah Scott* | Christian Luster | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 7/20/2021 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 8/9/2021 | Scott, Susannah | Strategic Partner | | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 8/12/2021 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 8/14/2021 | Adkinson, Tracy | Julie Bolen | Rebecca Moye; Beth Orford; Annelle Colevins; League of Women Voters of Georgia Treasurer; Tracy Adkison; Rashidah Hasan; Juliana Henao; League of Women Voters of Georgia; Monique McNeill; Susan Lipford Ogletree; Miriam Pollock; Amy Stuckey; Elizabeth Poythress; Linda Bridges; Christian Luster; Susannah Scott*; Nichola Hines; Demetris Johnson; Elizabeth Poythress; Robin Collins | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 8/17/2021 | Scott, Susannah | Cindy Battles | Susannah Scott*; Fenika Miller; Helen Butler; Strategic Partners | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 8/18/2021 | Scott, Susannah | Strategic Partner | Helen Butler; Susannah Scott* | Cindy Battles | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 8/23/2021 | Scott, Susannah | Cindy Battles | Mary Pat Hector; Susannah Scott*; Strategic Partner; Helen Butler | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 8/23/2021 | Scott, Susannah | Strategic Partner | Cindy Battles; Mary Pat Hector; Susannah Scott*; Helen Butler | Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |

25

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 8/23/2021 | Scott, Susannah | Susannah Scott* | Cindy Battles; Strategic Partner | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | Yes |
| 8/24/2021 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 9/21/2021 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/8/2021 | Scott, Susannah | Strategic Partner | Julie Houk** | Susannah Scott* | | Confidential attorney-client communication(s) providing and requesting legal advice regarding SB 202. | Yes |
| 10/13/2021 | Scott, Susannah | Strategic Partner | Julie Houk* | Susannah Scott* | | Confidential attorney-client communication(s) providing and requesting legal advice, and reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations, regarding SB 202. | No |
| 10/13/2021 | Scott, Susannah | Julie Houk* | Strategic Partner | Susannah Scott* | | Confidential attorney-client communication(s) providing and requesting legal advice, and reflecting the associational plans or strategies of the GA NAACP Plaintiffs and allied associations, regarding SB 202. | Yes |
| 10/15/2021 | Scott, Susannah | Strategic Partner | Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/20/2021 | Scott, Susannah | Susan Motter* | Melissa Manrow; Susannah Scott* | | | Confidential attorney-client communication(s) providing and requesting legal advice regarding SB 202. | Yes |
| 10/21/2021 | Scott, Susannah | Strategic Partner | Strategic Partners | | Strategic Partner Organization | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 10/27/2021 | Scott, Susannah | Susannah Scott* | Melissa Manrow; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 12/22/2021 | Adkinson, Tracy | Susannah Scott* | League of Women Voters of Georgia Executive Committee | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | Yes |
| 12/28/2021 | Scott, Susannah | Strategic Partner | Julie Bowen; Julie Bolen; Nichola Hines; Susannah Scott*; Kirk Williams | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 1/6/2022 | Scott, Susannah | League of Women Voters of Georgia President | G. Moore | Rashidah Hasan; Karen Rands; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 1/15/2022 | Scott, Susannah | Rebecca Rolfes | Rashidah Hasan; Susannah Scott*; Julie Bolen | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 1/16/2022 | Scott, Susannah | Rashidah Hasan | Susannah Scott*; Rebecca Rolfes; Julie Bolen | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 1/16/2022 | Scott, Susannah | Susannah Scott* | Rashidah Hasan | Rebecca Rolfes; Julie Bolen | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|---|---|---|---|---|---|---|---|
| 1/17/2022 | Scott, Susannah | Rashidah Hasan | Rebecca Rolfes; Julie Bolen; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs the disclosure of which would chill or otherwise impact their members' participation in protected First Amendment political activities. | No |
| 1/17/2022 | Scott, Susannah | Rebecca Rolfes | Rashidah Hasan | Susannah Scott*; Julie Bolen | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 1/26/2022 | Scott, Susannah | Constituent | | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 1/30/2022 | Adkinson, Tracy | Sharon Blackwood | League of Women Voters of Georgia | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 1/31/2022 | Scott, Susannah | Susannah Scott* | Kathy Jones | Lucille King; Jan Largent; League of Women Voters State Leaders | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | Yes |
| 2/17/2022 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Scott, Susannah | Julie Houk* | Susannah Scott* | Strategic Partners; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Scott, Susannah | Helen Butler | Strategic Partner | Helen Butler; Julie Houk*; Susannah Scott*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/10/2022 | Scott, Susannah | Aunna Dennis | Susannah Scott* | | | Confidential communication(s) reflecting the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | No |
| 3/10/2022 | Scott, Susannah | Susannah Scott* | Helen Butler | Strategic Partner; Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/11/2022 | Scott, Susannah | Rebecca Rolfes | Julie Bowen | Susannah Scott*; Nichola Hines; fDemetris Johnson | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |
| 3/11/2022 | Scott, Susannah | Julie Bowen | Susannah Scott*; Nichola Hines; Rebecca Rolfes | Demetris Johnson | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|-----|-----|----------------------|------|
| 3/16/2022 | Scott, Susannah | Julie Houk* | Susannah Scott* | Helen Butler; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Julie Houk*; Helen Butler; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Julie Houk* | Helen Butler | Strategic Partners; Susannah Scott*; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Helen Butler | Helen Butler; Julie Houk*; Strategic Partners; Susannah Scott* | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Helen Butler | Julie Houk* | Strategic Partners; Susannah Scott*; Helen Butler | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Julie Houk* | Strategic Partner; Susannah Scott* | Helen Butler; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Julie Houk* | Strategic Partner | Susannah Scott*; Helen Butler; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Julie Houk* | Susannah Scott*; Helen Butler; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partners | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partner | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/16/2022 | Scott, Susannah | Susannah Scott* | Strategic Partner | Helen Butler; Julie Houk*; Strategic Partners | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |

| Date | Custodian | Author(s)/From | Recipient/To | CC | BCC | Privilege Description | ATT? |
|------|-----------|----------------|--------------|----|----|-----------------------|------|
| 3/22/2022 | Scott, Susannah | Strategic Partner | Strategic Partner; Julie Houk*; Helen Butler; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/23/2022 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 3/24/2022 | Scott, Susannah | Strategic Partner | Strategic Partner Organization | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 4/19/2022 | Scott, Susannah | Strategic Partner | Susannah Scott* | Helen Butler; Julie Houk*; Strategic Partner | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | Yes |
| 5/3/2022 | Scott, Susannah | Susannah Scott* | Les Chatons; Jacqueline Scott; Susannah Scott* | | | Confidential communication(s) regarding the associational plans or strategies of the GA NAACP Plaintiffs regarding SB 202. | No |
| 5/6/2022 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/6/2022 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 5/6/2022 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |
| 5/11/2022 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding SB 202. | No |
| 5/11/2022 | Scott, Susannah | | | | | Confidential internal document regarding the associational plans or strategies of the GA NAACP Plaintiffs and allied associations regarding Georgia voting law. | No |

Exhibit B - Plaintiffs' Privilege Logs

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 71 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/23/2020 | Word document | No | Phi Nguyen, Esq. | | | | Attorney Work Product | Confidential draft reflecting legal analysis in anticipation of litigation regarding Georgia election laws |
| 2 | 2/15/2021 | Word document | No | Hillary Li, Esq. | | | | Attorney Work Product | Legal analysis regarding Georgia voting law in anticipation of litigation regarding SB 202 |
| 3 | 3/12/2021 | Word document | No | Phi Nguyen, Esq.; Hillary Li, Esq. | | | | Attorney Work Product | Legal analysis regarding Georgia voting law in anticipation of litigation regarding SB 202 |
| 4 | 3/19/2021 | Email attaching legal analysis | Yes | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice- | | | Associational Privilege | Forwards confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 5 | 2/24/2021 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice- | | Attorney Client Communication | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 6 | 3/22/2021 | Email attaching legal analysis | Yes | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Xi | | Attorney Client Communication / Attorney Work | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 7 | 3/22/2021 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Xi | | Attorney Client Communication / Attorney Work | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 8 | 3/22/2021 | Email | No | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Lisa Nguyen <lnguyen@advancingjustice-atlanta.org> | | | Attorney Client Communication / Attorney Work | Forwarding provision legal advice by Eileen Ma, Esq. regarding SB 202 in anticipation of present litigation |
| 9 | 3/22/2021 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Xi | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 10 | 3/21/2021 | Email | No | Aunna Dennis <ADennis@commoncause.org> | Denise Lieberman, Esq. <denise@movpc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 11 | 3/21/2021 | Email attaching legal analysis | Yes | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Aisha Yaqoob Mahmood <aisha@asianamericanadvocacyfund.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; | | | Associational Privilege | Forwards confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 72 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 3/21/2021 | Email attaching legal analysis | Yes | Denise Lieberman, Esq. <denise@movpc.org> | Aunna Dennis <ADennis@commoncause.org>; LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 13 | 3/15/2021 | Email attaching legal analysis | Yes | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Aisha Yaqoob Mahmood <aisha@asianamericanadvocacyfund.org> | | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202, and forwarding legal analysis from Denise Lieberman, Esq. |
| 14 | 3/14/2021 | Email | No | Denise Lieberman, Esq. <denise@movpc.org> | Aunna Dennis <ADennis@commoncause.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 15 | 3/14/2021 | Email | No | Myrna Perez<perezm@brennan.law.nyu.edu> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Denise Lieberman, Esq. <denise@movpc.org>; Aunna Dennis <ADennis@commoncause.org> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 16 | 3/14/2021 | Email attaching legal analysis | Yes | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Stephanie Cho <scho@advancingjustice-atlanta.org> | | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202, and forwarding legal analysis from Denise Lieberman, Esq. |
| 17 | 3/14/2021 | Email | No | Aunna Dennis <ADennis@commoncause.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Denise Lieberman, Esq. <denise@movpc.org>; Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 18 | 3/14/2021 | Email | No | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Denise Lieberman, Esq. <denise@movpc.org> | Aunna Dennis <ADennis@commoncause.org>; Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 19 | 3/14/2021 | Email attaching legal analysis | Yes | Denise Lieberman, Esq. <denise@movpc.org> | Aunna Dennis <ADennis@commoncause.org>; ltuff@advancingjustice-atlanta.org <ltuff@advancingjustice-atlanta.org> | Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 20 | 3/14/2021 | Email attaching legal analysis | Yes | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice- | | Attorney Client Communication | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB Document 434-2 Filed 02/24/23 Page 73 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/16/2021 | Email attaching legal analysis | Yes | Denise Lieberman, Esq. <denise@movpc.org> | Aunna Dennis <ADennis@commoncause.org>; ltuff@advancingjustice-atlanta.org <ltuff@advancingjustice-atlanta.org> | Myrna Perez<perezm@brennan.law.nyu.edu> | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202 |
| 22 | 2/19/2021 | Email attaching draft notes | Yes | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; LaVita Tuff | | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 23 | 2/22/2021 | Email attaching legal analysis | Yes | Isabel Otero <Isabel.Otero@splcenter.org> | gira@advancingjustice-atlanta.org <gira@advancingjustice-atlanta.org> | | | Associational Privilege | Confidential communication(s) regarding associational plans and strategies of AAAJ-ATL and allied organizations regarding SB 202, and forwarding legal analysis from SPLC counsel |
| 24 | 2/10/2021 | Email | No | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Xi Chen <xic@advancingjustice-alc.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; | | Attorney Client Communication | Provision and/or request for legal advice regarding Georgia election laws |
| 25 | 2/10/2021 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Xi Chen <xic@advancingjustice-alc.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; Stephanie Cho | | Attorney Client Communication | Provision and/or request for legal advice regarding Georgia election laws |
| 26 | 2/4/2021 | Email | No | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; Phi Nguyen, Esq. | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 27 | 2/4/2021 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; Phi Nguyen, Esq. | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 28 | 2/4/2021 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; Phi Nguyen, Esq. | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |

Exhibit B - Plaintiffs' Privilege Logs

Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB  Document 434-2  Filed 02/24/23  Page 74 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 2/4/2021 | Email | No | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Aunna Dennis <Adennis@commoncause.org> | | | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding SB 202, and forwarding legal advice from Hillary Li, Esq. and Eileen Ma, Esq. |
| 30 | 2/4/2021 | Email | No | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org>; Phi Nguyen, Esq. | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 31 | 10/1/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Stephanie Cho <scho@advancingjustice-atlanta.org>; AJ Titong <aj@reimaginecollective.co> | | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding Georgia election laws |
| 32 | 11/7/2020 | Email | No | Hillary Li, Esq. (Google Docs) <comments-noreply@docs.google.com> | ltuff@advancingjustice-atlanta.org <ltuff@advancingjustice-atlanta.org> | | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 33 | 10/2/2020 | Email | No | Esther Lim <elim@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; LaVita Tuff <ltuff@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 75 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 10/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Aisha Yaqoob Mahmood <aisha@asianamericanadvocacyfund.org> | | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 35 | 9/17/2020 | Email attaching draft correspondence | Yes | Stephanie Ali <stephanie@allvotingislocal.org> | | Aklima Khondoker, Esq. <aklima@allvotingislocal.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding Georgia election laws |
| 36 | 9/17/2020 | Email attaching correspondence | Yes | Stephanie Ali <stephanie@allvotingislocal.org> | | Aklima Khondoker, Esq. <aklima@allvotingislocal.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding Georgia election laws |
| 37 | 9/10/2020 | Email attaching draft correspondence | Yes | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Stephanie Cho | | | Attorney Client Communication | Provision and/or request for legal advice regarding Georgia election laws |
| 38 | 9/23/2020 | Email attaching document | Yes | Bonnie Kwon <bonnie@reimaginecollective.co> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Stephanie Ali <stephanie@allvotingislocal.org>; AJ Titong <aj@reimaginecollective.co>; Stephanie Cho | | | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding Georgia election laws |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB  Document 434-2  Filed 02/24/23  Page 76 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 9/2/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws and reflection in anticipation of litigation |
| 40 | 3/12/2021 | Email | No | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Esther Lim <elim@advancingjustice-atlanta.org>; Anthony Pacheco <apacheco@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 41 | 10/2/2020 | Email | No | Esther Lim <elim@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; LaVita Tuff <ltuff@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws and reflection in anticipation of litigation |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 77 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 7/20/2020 | Email attaching doucments | Yes | Stephanie Ali <stephanie@allvotingislocal.org> | juliebolen@bellsouth.net <juliebolen@bellsouth.net>; Susannah Scott <susannah@lwvga.org>; Erica Clemmons Dean <erica@newgeorgiaproject.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Chaille Sullivan <chaillesullivan@gmail.com>; Wanda Mosley <wanda@blackvotersmatterfund.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; JCRC.Atlanta <jcrc.atlanta@gmail.com>; Mondale Robinson <mondale@blackmalevoterproject.org>; Vasu Abhiraman, Esq. <VAbhiraman@acluga.org>; Umer Rupani <director@gamvp.org>; Aunna Dennis <adennis@commoncause.org>; Cindy Battles <cbattles@commoncause.org>; Marisa Pyle | | | Associational Privilege | Confidential communication(s) reflecting the associational plans or petitioning strategies of AAAJ-ATL regarding Georgia election laws |
| 43 | 9/2/2020 | Email | No | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB Document 434-2 Filed 02/24/23 Page 78 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 44 | 9/2/2020 | Email attaching document | Yes | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 45 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | James C. Woo <jwoo@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 46 | 9/2/2020 | Email | No | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 47 | 9/2/2020 | Email | No | Abi Oyegun <aoyegun@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; James C. Woo <jwoo@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Quynh Nguyen | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

AAAJ-ATL, et al. Privilege Log

Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 79 of 128

In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co> | James C. Woo <jwoo@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 49 | 9/2/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | James C. Woo <jwoo@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 50 | 9/2/2020 | Email attaching document | Yes | James C. Woo <jwoo@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 51 | 9/2/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

Exhibit B - Plaintiffs' Privilege Logs

Keker, Van Nest and Peters LLP

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB  Document 434-2  Filed 02/24/23  Page 80 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 52 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma <eileenm@advancingjustice-alc.org> | Bonnie Kwon <bonnie@reimaginecollective.co>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 53 | 9/2/2020 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Bonnie Kwon <bonnie@reimaginecollective.co> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 54 | 9/2/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; James C. Woo | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 55 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; James C. Woo | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB  Document 434-2  Filed 02/24/23  Page 81 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 9/2/2020 | Email | No | Abi Oyegun <aoyegun@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 57 | 9/2/2020 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 58 | 9/2/2020 | Email | No | Abi Oyegun <aoyegun@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 59 | 9/2/2020 | Email | No | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 82 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|-----|---------------|---------------|------|-------------------|----------|----------|-----------|-------------------|---------------------|
| 60 | 9/2/2020 | Email | No | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 61 | 9/2/2020 | Email | No | Quynh Nguyen <qnguyen@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | AJ Titong <aj@reimaginecollective.co>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; James C. Woo | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 62 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Bonnie Kwon <bonnie@reimaginecollective.co> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice-atlanta.org>; James C. Woo | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws and reflection of attorney work-product |
| 63 | 9/2/2020 | Email | No | Bonnie Kwon <bonnie@reimaginecollective.co> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Quynh Nguyen <qnguyen@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |

AAAJ-ATL, et al. Privilege Log
Case 1:21-mi-55555-JPB   Document 434-2   Filed 02/24/23   Page 83 of 128
In re Georgia Senate Bill 202, Master Case No. 1:21-MI-55555-JPB (N.D. Ga.); Asian Americans Advancing Justice-Atlanta, et al. v. Raffensperger, et al., Case No. 1:21-CV-01333-JPB (N.D. Ga.)

| No. | Document Date | Document Type | Att? | Author/Email From | Email To | Email CC | Email BCC | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 9/2/2020 | Email | No | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org>; Bonnie Kwon <bonnie@reimaginecollective.co>; Quynh Nguyen | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 65 | 9/2/2020 | Email | No | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Esther Lim <elim@advancingjustice-atlanta.org>; Stephanie Cho <scho@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding Georgia election laws in anticipation of litigation |
| 66 | 9/10/2020 | Email attaching draft presentation | Yes | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice-atlanta.org> | | Attorney Client Communication | Provision and/or request for legal advice regarding Georgia election laws |
| 67 | 9/9/2020 | Email attaching draft presentation | Yes | Eileen Ma, Esq. <eileenm@advancingjustice-alc.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org>; Abi Oyegun <aoyegun@advancingjustice- | | | Attorney Client Communication | Provision and/or request for legal advice regarding Georgia election laws |
| 68 | 2/21/2021 | Email | No | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice- | Hillary Li, Esq. <hli@advancingjustice-atlanta.org> | | Attorney Client Communication | Provision and/or request for legal advice regarding SB 202 |
| 69 | 2/19/2021 | Email | No | LaVita Tuff <ltuff@advancingjustice-atlanta.org> | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice-atlanta.org> | | Attorney Client Communication / Attorney Work | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |
| 70 | 2/19/2021 | Email | Yes | Phi Nguyen, Esq. <pnguyen@advancingjustice-atlanta.org> | LaVita Tuff <ltuff@advancingjustice-atlanta.org>; Hillary Li, Esq. <hli@advancingjustice-atlanta.org>; Lisa Nguyen <lnguyen@advancingjustice- | | | Attorney Client Communication / Attorney Work Product | Provision and/or request for legal advice regarding SB 202 in anticipation of present litigation |

Exhibit B - Plaintiffs' Privilege Logs
Keker, Van Nest and Peters LLP

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---------|-----------|------------|-------------|------|-------------|--------------|--------|----------|-----------------|----------------------|
| ARC_PRIV000001 | | No | GA SB 202 resources | 8/18/2021 | N/A | N/A | N/A | PNG | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000002 | | No | Email re: AME v. Kemp Follow-up Questions for the The Arc Georgia | 9/17/201 | ARC employee | Shira Wakschlag Wakschlag@TheArc.org | ARC employee | EMAIL | Attorney-Client | Confidential attorney client communication |
| ARC_PRIV000003 | | No | SUMMARY SB202 | 3/22/2022 | coalition partners | N/A | N/A | Excel | Work Product; First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000004 | | No | REV Up Georgia / Grassroots Connectors Meeting Notes | 3/5/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000005 | | No | REV UP GEORGIA - Voter Rights Action Memo | 3/30/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000006 | | No | REV UP GEORGIA - Voter Rights Action Memo | 3/30/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000007 | | No | REV UP Meeting Minutes.2020.08.10 | 8/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000008 | | No | REV UP Social Media Toolkit | 3/22/2022 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000009 | | No | REVUPGA responses to NIST RFI 7.16.21 | 7/16/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000010 | | No | RevUpGaVotingRightsSurveyResponses_All_2021.07 | 7/2/2021 | N/A | N/A | N/A | PDF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000011 | | No | SB202_09.01 | 9/1/2021 | ARC employee | Coalition partner | N/A | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000012 | | No | 21_01_07 Georgia Disability Vote Partnership Statement on the Senate Runoff Elections | 1/7/2021 | N/A | N/A | N/A | Word | Work Product; First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000013 | | No | Strategies for Georgia Runoff Elections Notes from 12/8/2020 Zoom | 12/8/2020 | coalition partners | N/A | N/A | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000014 | | No | Georgia Disability Vote Partnership Highlights | 3/17/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000015 | | No | GA voting website | 11/11/2020 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000016 | | No | Georgia Disability Vote Partnership Collective Impact Assessment | 11/20/2020 | coalition partners | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000017 | | No | John Lewis Good Trouble March and Votercade to the Ballot Box | 12/7/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000018 | | No | PhoneBankScript.docx | 12/5/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000019 | | No | Vote Project Highlights | 1/6/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000020 | | No | REV UP Georgia's Disability Vote Partnership Highlights | 5/4/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000021 | | No | GAO_Voter Project Summary | 1/13/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000022 | | No | GA Disability Vote Partnership Meeting Notes 11.9.20 | 11/9/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000023 | | No | GA Disability Vote Partnership Meeting Notes 11.20.20 | 11/20/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000024 | | No | GA Disability Vote Partnership Meeting Notes 12.4.2020.docx | 12/4/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000025 | | No | GA Disability Vote Partnership Meeting Notes_12.11.20.docx | 12/23/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000026 | | No | GA Disability Vote Partnership Meeting Notes_2020.12.31.docx | 12/30/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000027 | | No | GDVP_RegistrationReport.2020.11 | 11/11/2020 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000028 | | No | GDVP email | 12/31/2020 | ARC employee | N/A | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000029 | | No | Georgia Disability Vote Partnership Backbone Division of Responsibilities | 11/20/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000030 | | No | Georgia Disability Vote Partnership | 11/13/2020 | ARC employee | N/A | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000031 | | No | REV UP Georgia's Disability Vote Partnership Highlights | 1/6/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000032 | | No | REV UP Georgia's Disability Vote Partnership Highlights | 1/20/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000033 | | No | Vote!GC Operational Procedures | 12/9/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000034 | | No | VoteAdvocacyAgenda_2021 | 1/8/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000035 | | No | Report - Get Out To Vote | 12/15/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000036 | | No | Grassroots Connector CheckIn | 6/26/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---------|-----------|------------|-------------|------|-------------|--------------|--------|----------|-----------------|------------------------|
| ARC_PRIV000037 | | No | Grassroots Connectors Meeting Minutes | 7/24/2020 | N/A | N/A | N/A | PDF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000038 | | No | Grassroots Connectors Meeting Minutes_2020.07.31 | 7/31/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000039 | | No | Grassroots Connectors Meeting Minutes_2020.08.07 | 8/7/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000040 | | No | Grassroots Connector CheckIn | 8/6/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000041 | | No | Voting Evlauation Plan | 10/15/2020 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000042 | | No | How to Vote Remote GA Timeline, Draft content and Questions | 8/31/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000043 | | No | How to Vote Remote GA Timeline, Draft content | 9/26/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000044 | | No | How to Vote Remote GA Overview | 10/8/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000045 | | No | How to Vote Remote Project Summary | 9/29/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000046 | | No | How to Vote Remote Project Summary | 9/28/2020 | N/A | N/A | N/A | PDF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000047 | | No | The Arc Georgia-How to Vote Remote GA | 10/9/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000048 | | No | The Arc Georgia-How to Vote Remote GA | 10/9/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000049 | | No | How to Vote remote evaluation plan Draft | 3/22/2022 | N/A | N/A | N/A | RTF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000050 | | No | GA - NVRA (English) | 8/15/2013 | N/A | N/A | N/A | PDF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000051 | | No | How to Vote Remote GA!  The Challenge | 3/22/2022 | N/A | N/A | N/A | RTF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000052 | | No | How to Vote Remote GA Communication plan | 9/29/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000053 | | No | Draft Press Release - November 3, 2020 | 11/3/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000054 | | No | Draft Press Release - November 3, 2020 | 11/3/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000055 | | No | Draft Press Release - November 3, 2020 | 11/3/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000056 | | No | Draft text | 11/4/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000057 | | No | Draft text | 11/4/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000058 | | No | Runoff Social Media Post | 11/23/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000059 | | No | The Arc Georgia -- Social Copy (week of 10_26_10) | 10/25/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000060 | | No | Draft text for Week After Election Day | 11/12/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000061 | | No | draft Social Media | 10/14/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000062 | | No | draft week oct 12 posts | 10/8/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000063 | | No | Draft GA Absentee Ballot Steps and Barriers | 8/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000064 | | No | Georgia - Vote by Dropbox or Mail | 10/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000065 | | No | Georgia - Vote by Dropbox or Mail | 10/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000066 | | No | Three Steps to Voting in Georgia | 9/24/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000067 | | No | Draft How to Vote in Georgia | 9/28/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000068 | | No | Draft How to Vote in Georgia | 9/28/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000069 | | No | Draft How to vote remote for voters with disabilities | 10/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000070 | | No | Draft GA Absentee Ballot Steps and Barriers | 8/10/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000071 | | No | Georgia Disability Household Voter Education meeting notes | 8/7/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000072 | | No | Draft H2VR curriculum | 3/22/2022 | N/A | N/A | N/A | RTF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000073 | | No | How to Vote Remote GA, Timeline, draft content and questions | 8/26/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000074 | | No | How to Vote remote, GA train the trainer draft outline | 3/22/2022 | N/A | N/A | N/A | RTF | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000075 | | No | How to Vote remote Georgia, Timeline, Draft content for videos, etc. | 9/2/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000076 | | No | How to Vote Remote The Disability Vote draft script | 10/14/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000077 | | No | How to Vote Remote The Disability Vote draft script | 9/30/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000078 | | No | How to Vote Remote The Disability Vote draft script | 9/28/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000079 | | No | How to Vote Remote The Disability Vote draft script | 10/12/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000080 | | No | How to Vote Remote draft script | 9/27/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000081 | | No | Draft Absentee Ballot Steps and Barriers | 9/13/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000082 | | No | Draft script Applying for an absentee ballot | 10/19/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000083 | | No | Draft script Applying for an absentee ballot | 10/19/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000084 | | No | How to Vote Remote GA! | 10/23/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000085 | | No | Voting is for Everyone | 10/16/2020 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000086 | | No | Savannah Action Advocacy Day- Senate Bill 202 Basic Fact Sheet | 7/1/2021 | coalition partners | N/A | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000087 | | No | RevUP Georgia Messaging Workshop | 8/31/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000088 | | No | SB202 Provisions | 5/21/2021 | coalition partners | N/A | N/A | Excel | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000089 | | No | SB202 Notes | 8/27/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000090 | | No | Draft REVUP Georgia response to NIST Request for information | 7/14/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000091 | | No | Election survey results | 7/16/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000092 | | No | Election survey results | 7/7/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000093 | | No | Election survey results | 7/8/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000094 | | No | Election survey results | 7/9/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000095 | | No | Election survey results | 7/22/2021 | N/A | N/A | N/A | Excel | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000096 | | No | Draft The Arc Georgia: Non profit that helps people with disabilities case ballots joins SPLC suit against voter supression | 5/20/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000097 | | No | Georgia Disability Vote Partnership Highlights | 3/22/2021 | ARC employee | Coalition partner | N/A | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| ARC_PRIV000098 | | No | Voter registration and mobilization activities | 3/21/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000099 | | No | Efforts to protect voting rights | 3/21/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC_PRIV000100 | | No | Absentee Ballot Legislation | 2/2/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000101 | | No | Draft Announcements | 5/28/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000102 | | No | Meeting Agenda_2021.2.26 | 2/24/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000103 | | No | Meeting Agenda_2021.3.5 | 3/3/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000104 | | No | Meeting Agenda_2021.3.12. | 3/10/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000105 | | No | Meeting Agenda_2021.3.19 | 3/17/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000106 | | No | Meeting Agenda_2021.3.26 | 4/14/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000107 | | No | Meeting Agenda_2021.04.30 | 4/28/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| ARC_PRIV000108 | | No | Meeting Agenda_2021.05.21 | 5/20/2021 | N/A | N/A | N/A | Word | First Amendment | Internal document regarding ARC's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

| Priv ID | A_PRODBEG | Attachment | MASTERTITLE | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Privilege Basis | Privilege Description |
|---------|-----------|------------|-------------|------|-------------|--------------|--------|----------|-----------------|----------------------|
| | ARC_001618 | No | Facebook pages | Various | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| | ARC_001653 | No | Facebook pages | Various | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| | ARC_001772 | No | Twitter pages | Various | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |

**Latino Community Fund Georgia Privilege Log**

| Priv ID / Production Bates | Attachment | Title/Email Subject | Date | Author / From | Recipient / To | CC/BCC | Doc Type | Privilege Claim | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| LCFG_PRIV000001 | No | LCF Georgia Board of Directors, 2d Quarter 2021 Meeting Minutes | 4/20/2021 | | | | PDF | First Amendment/Associational Privilege | Internal document regarding LCFGA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_PRIV000002 | No | 2021 Board of Directors Meeting 3rd Quarter | 8/24/2021 | | | | PDF | First Amendment/Associational Privilege | Internal document regarding LCFGA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_PRIV000003 | No | 2021 Civic Participation Social Media numbers | 11/23/2021 | | | | Excel | First Amendment/Associational Privilege | Confidential communication reflecting associational plans regarding Georgia election laws |
| LCFG_PRIV000004 | No | 2021 L4D Social Media Posts | 11/23/2021 | | | | Excel | First Amendment/Associational Privilege | Confidential communication reflecting associational plans regarding Georgia election laws |
| LCFG_PRIV000005 | No | 2021 Legislative Agenda Analyses | 3/11/2021 | | | | Word | First Amendment/Associational Privilege | Confidential communication reflecting associational plans and analyses regarding Georgia election laws |
| LCFG_PRIV000006 | No | Latinos for Democracy Civic Participation Plans | 11/9/2021 | | | | Excel | First Amendment/Associational Privilege | Confidential communication reflecting associational plans regarding Georgia election laws |
| LCFG_PRIV000007 | No | Re: AME v Kemp Litigation Updates (followup) | 10/20/2021 | Safia Malin safia.malin@splcenter.org | Gilda Pedraza gigi@lcfgeorgia.org | Michelle Zuluaga, michelle@lcfgeorgia.org; poy Winichakul, poy.winichakul@splcenter.org | Email | Attorney-Client/Work product | Confidential internal communication regarding regarding AME litigation |
| LCFG_PRIV000008 | No | Re: Moving forward Litigation | 10/20/2021 | Gilda Pedraza gigi@lcfgeorgia.org | Lillian Rodriguez Lopez lillianrodriguezlopez@gmail.com | | Email | Attorney-Client/Work product | Confidential internal communication in anticipation of litigation |
| LCFG_PRIV000009 | No | Re: Update URGENT | 10/20/2021 | Rudy Beserrako rudybeserrako@gmail.com | Gilda Pedraza gigi@lcfgeorgia.org | Lillian Rodriguez Lopez lillianrodriguezlopez@gmail.com | Email | Attorney-Client/Work product | Confidential internal communication in anticipation of litigation |
| LCFG_PRIV000010 | No | 2021 LCF Georgia Campaigns 2021-2 2 | 4/21/2022 | | | | PDF | First Amendment/Associational Privilege | Confidential communication reflecting associational plans regarding Georgia election laws |
| LCFG_PRIV000011 | No | 2021 Voter Laws Grants | 4/22/2022 | | | | Excel | First Amendment/Associational Privilege | Internal document regarding LCFGA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_PRIV000012 | No | 2022 Board of Directors Meeting 3d Quarter Presentation | | | | | PDF | First Amendment | Internal document regarding LCFGA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_PRIV000013 | No | 2022 LCF Georgia Elections Protections Plan | | | | | PDF | First Amendment | Internal document regarding LCFGA's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_PRIV000014 | No | 2022 Legislative and Advocacy Report | | | | | PDF | First Amendment | Internal document regarding LCFGA's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| LCFG_000518 | No | Website pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| LCFG_000522 | No | Website pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| LCFG_000526 | No | Twitter pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |

**Latino Community Fund Georgia Privilege Log**

| Priv ID / Production Bates | Attachment | Title/Email Subject | Date | Author / From | Recipient / To | CC/BCC | Doc Type | Privilege Claim | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| LCFG_000551 | No | Facebook pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| LCFG_000573 | No | Facebook pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| LCFG_000597 | No | Facebook pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| LCFG_000620 | No | Facebook pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_000810 to MVP_001310 | No | Instagram pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| MVP_001314 to MVP_001396 | No | Facebook Pages | Various | | | | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| MVP_001503 | Yes | Provisional voters 11-8-2022 | 11/10/2022 | | | | PDF | Redacted - Personal Information | Personal information |
| MVP_PRIV000001 | No | Standard Operating Procedure | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000002 | No | Postcard and Magnet Content Details | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000003 | No | Black Women Speak Participant Doc | 3/18/2021 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000004 | No | Meeting Notes - Dropbox Brainstorm | 5/6/2021 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000005 | No | 2022 Primary GOTV Phone Script | 4/22/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000006 | No | GOTV Social Media Planning Voter Landing Page Outline | 4/13/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000007 | No | Prayers to the Polls | 4/22/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000008 | No | GA Legislative Bill Pointers | 4/12/2022 | | | | Word | First Amendment | Internal document regarding MVP's analyses and strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000009 | No | Email re: GOTV Texting Script Phase I | 9/24/2021 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000010 | Yes | Script Writing Guide | 9/24/2021 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000011 | Yes | SB 202 HB 531 Talking Points | 3/24/2021 | | | | Word | First Amendment | Internal document regarding MVP's analyses and strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000012 | No | Email re: Election Protection Training | 1/4/2021 | Coalition Partners | MVP employee | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000013 | Yes | Election Protection Training | 1/4/2021 | | | | PowerPoint | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000014 | No | Email re: Georgia 2021 Legislative Defense - Litigation and Education | 4/7/2021 | MVP employee | MVP employee | MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000015 | No | Email thread Re: Please Read Action Required: 2021 In-Language Mailers and or Robocalls | 9/1/2021 through 9/30/2021 | MVP employee | Coalition Partners | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000016 | Yes | Draft 2021 Georgia Local Elections Resource Guide | 9/24/2021 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000017 | Yes | 2021 Georgia Local Elections Resource Guide | 9/24/2021 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000018 | No | Email Fwd: 2021 Municipal Run Off Election Confirmation | 11/15/2021 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000019 | No | Email re: Physical VR form packet | 3/3/2022 | MVP employee | MVP employees | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000020 | No | Email thread re: VR mobile trips (Augusta/Athens)(Macon/Arner Robins) | 9/7/2021 to 9/8/2021 | Coalition Partners | MVP employee | Coalition Partners/MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000021 | No | Email Fwd: Litigation Checklist | 11/1/2021 | MVP employee | MVP employees | | Email | Attorney Client; First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws and potential litigation |
| MVP_PRIV000022 | Yes | Fall 2021 Municipal Litigation Issues Checklist | 10/25/2021 | | | | Word | Attorney Client; First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws and potential litigation |
| MVP_PRIV000023 | No | Email thread re: Muslim Voter Registration Day Final Details | 8/26/2021 to 8/27/2021 | MVP employees | MVP employees | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000024 | Yes | Georgia-Voter-Registration-Form-highlighted.jpg | 8/26/2021 | | | | Image | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000025 | Yes | National Muslim VR Day Map 2021 | 8/26/2021 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000026 | Yes | National Muslim Voter Registration Day schedule | 8/26/2021 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000027 | No | Email Re:Poll monitoring training zoom link for Friday | 10/29/2021 | Coalition Partners | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000028 | No | Email re: Time to check in with our friends about their voting plans!Let's do this! | 10/12/2021 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000029 | No | Email re: Hey Again! We're all reaching out to people about their GOTV Planning Follow Up Action Required | 12/18/2020 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000030 | No | Email: 2021 Municipal Run off election confirmation | 11/12/2021 | Coalition Partners | MVP employee | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000031 | No | Email thread  Re: Please Read: 2021 GOTV Planning Follow Up Action Required: | 8/19/2021 to 8/30/2021 | Coalition Partners | MVP employees | MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000032 | No | Email re: 2021.10.05 Notes from Bi-weekly GAMVP/CAIR-GA check-in | 10/5/2021 | Coalition Partners | MVP employees | Coalition partners and MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000033 | No | Email thread re: Re: Please Read: GOTV 1:1 Follow Up Email | 9/27/2021 | Coalition Partners | MVP employees | MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000034 | No | Email re: Re: 3/10/22 DeKalb Board of Registration & Elections mtg | 3/14/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000035 | No | Email re: Panelist for Boots on the Ground: Voter Suppression in the Deep South Black & Brown Communities | 2/18/2022 | Coalition Partners | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000036 | No | Email re:Voter Education: Civic Engagement confirmation | 3/27/2021 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000037 | No | Email re: Updated invitation with note: Legislative Check-In @ Weekly from 9:30am to 10am on Thursday (EST) | 1/27/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000038 | No | Email Fwd: ProGeorgia Legislative Update | 2/11/2021 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000039 | No | Email thread re: Re: Question About Updated Canvassing Script - SB202 Changes | 5/12/2021 to 6/2/2021 | Coalition Partners | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000040 | Yes | GA [DRAFT] state voter suppression FTPA one-pager | 5/12/2021 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000041 | No | Email thread re: Re: [EXTERNAL] Question About Updated Canvassing Script - SB202 Changes | 5/11/2021 | Coalition Partners | MVP employee | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000042 | No | Email re: Invitation: Meeting with Yt Bell re voting access in DeKalb @ Wed Mar 23, 2022 7pm - 8pm (EDT) | 3/22/2022 | MVP employee | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000043 | No | Email thread re: COI and Mapping | 9/9/2021 to 9/20/2021 | MVP employee | Coalition Partners | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000044 | No | Email fwd: SB 202 Sub | 3/19/2021 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000045 | No | Email re: Invitation: Election Administration Workgroup Meeting @ Fri Mar 18, 2022 11am - 12pm (EDT) | 3/17/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000046 | Yes | Meeting Minutes Election Administration - February 18, 2022 | 3/18/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000047 | No | Email re: Updated invitation: Reminder - Today! Meeting with Yt Bell re voting access ... @ Wed Mar 23, 2022 7pm - 8pm (EDT) | 3/23/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000048 | No | Email thread re: Re: [EXTERNAL] GAMVP Legislative Advocacy Text Bank Request - Urgent | 3/24/2022 | MVP employee | Coalition Partners | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000049 | No | Email thread re: Re: [EXTERNAL] GAMVP's Interest in Legislative Advocacy Text Bank | 3/24/2022 | Coalition Partners | MVP employee | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000050 | No | Memo | 12/27/2020 | MVP employees | MVP employee | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000051 | No | Board of Directors Meeting | 3/28/2022 | | | | PDF | Attorney-Client; First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000052 | No | Board of Directors Retreat Agenda | 10/10/2020 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000053 | No | Board.doc | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000054 | No | Field Report GAMVP | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000055 | No | GAMVP Board Retreat 2 | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000056 | No | GAMVP Op-ed - Ramadan and injustice | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000057 | No | GAMVP Project MSA | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000058 | No | Early In person script | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000059 | No | Slideshow | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000060 | No | Georgia Muslim Voter Survey Press Plan | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000061 | No | GOTV Work Group Agenda | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000062 | No | GOTV Gantt Chart | | | | | Excel | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000063 | No | GOTV Power Hour- Program | | | | | Excel | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000064 | No | Muslim Voters Project 2020 General Election Turnout Report | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000065 | No | Muslim Voters Project 2021 General Election Runoff Turnout Report | 5/5/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000066 | No | Now to Nov. 5th: Run Off | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000067 | No | Protect our vote town hall - Umer Speech | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000068 | No | Voting Rights Panel Discussion Questions | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000069 | No | GAMVP Board Presentation | 3/28/2022 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000070 | No | Draft COVID-19 Georgia Voter Guide: Vote by mail basic, FYIs and FAQs | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000071 | No | Talking Point Structure for Webinar | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000072 | No | Voter Suppression Tool | | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000073 | No | Election Protection Posts | 10/29/2020 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000074 | No | Email Fwd: SB 202 and Election Integrity today! | 3/17/2021 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000075 | No | Email re:Session Watch Bills | 3/19/2021 | Coalition Partners | MVP employee | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000076 | Yes | HB 227.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000077 | Yes | HB 512.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000078 | Yes | HB 59.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000079 | Yes | HB 270.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000080 | Yes | HB 615.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000081 | Yes | SB 241.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000082 | Yes | SB 188.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000083 | Yes | SB 67.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000084 | Yes | HB 531.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000085 | Yes | SB 74.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000086 | Yes | HB 62.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000087 | Yes | SB 202.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000088 | Yes | SB 175.docx | | | | | Word | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000089 | No | Email Re: Session Watch Bill Summaries- March 26th | 3/26/2021 | Coalition Partners | MVP employee | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000090 | No | Local Government and Voting Rights [draft] | 5/6/2022 | | | | Powerpoint | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000091 | No | 6.10.22 GAMVP x Emory Votes planning doc | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000092 | No | GAMVP Radio Scripts | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000093 | No | Meeting Agenda | 9/22/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000094 | No | SB202 Misinformation | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000095 | No | Absentee Ballot | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000096 | No | Disinformation Partner Meeting Call August 4, 2022 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000097 | No | Draft Voter Landing Page Outline | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000098 | No | IG Live w NGP.docx | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000099 | No | RCM Facilitator Guide | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000100 | No | Toolkit Plan | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000101 | No | Community Conversations Agenda | 6/30/2023 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000102 | No | Masjid/Community Facilitator Guide | 8/14/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000103 | No | 2022 GIRA Call Notes | 1/26/2022 to 11/16/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000104 | No | Work Group Call | 8/8/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000105 | No | How to Vote by Mail | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000106 | No | State Election Board Meeting Notes | 8/22/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000107 | No | Voter Landing Page Discussion | 8/11/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000108 | No | Disinformation Talking Points | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000109 | No | GAMVP Phone Bank Guide | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000110 | No | Absentee Ballot Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000111 | No | Legislative Testimony Workshop Presentation Outline | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000112 | No | Survey Restructuring | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000113 | No | Email re: Community Member Survey | 7/17/2022 | Coalition Partners | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000114 | No | Email re: GAMVP 2022 Leg Session One-Pager and "Who We Are" | 12/15/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000115 | Yes | DeKalb Board of Registration & Elections Meeting notes | 3/10/2022 | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000116 | No | Email thread re: Re: New Precinct Process, Plan and Resources, and Prior Training | 9/12/2022 | Coalition Partners | MVP employees | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000117 | Yes | Email re: Re: 3/10/22 DeKalb Board of Registration & Elections mtg | 3/14/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000118 | No | Email re: Voter Landing Page | 5/3/2022 | MVP employee | Coalition Partners | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000119 | Yes | Email re: Social Media Ideas! | 3/7/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000120 | Yes | Email Re: 3/10/22 Dekalb Board of Registration & Elections mtg | 3/14/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000121 | No | Email re: [Test] ICYMI: The Midterm Election is around the corner | 10/26/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000122 | No | Email re: Voter Landing Pag... | 9/8/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000123 | No | Email re: Voter Landing Pag... | 9/1/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000124 | No | Email re: Fwd: [Test] June Newsletter: GA Runoff Reminder | 6/30/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000125 | No | Email re: Fwd: [Test] June Newsletter: GA Runoff Reminder | 6/30/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000126 | No | Email re: Fwd: Early Voting for Georgia's Runoff Election | 11/15/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000127 | No | Email re: Fwd: [Test] Leaves falling means elections are around the corner | 9/9/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000128 | No | Email re: GAMVP 2022 Editor… - Do they all have the same hours of op… | 10/24/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000129 | No | GAMVP and NGP - IG Live Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000130 | No | Trouw Interview Questions | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000131 | No | EP PLAN Nov 2021 | | | | | Excel | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000132 | No | Absentee ballot how to | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000133 | No | 2022 GAMVP GOTV Runoff Election Door-Knocking Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000134 | No | 2022 General Phone Bank Script [September 19th to October 17th] | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000135 | No | 2022 General Phone Bank Script [September 19th to October 17th] | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000136 | No | 2022 Gwinnett County Runoff Text Bank Script June 11 - June 21, 2022 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000137 | No | 2022 GOTV Runoff Spoke Texting Script June 6 - June 21 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000138 | No | Spoke Texting Script May 23, 2022 to May 24th, 2022 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000139 | No | Spoke Texting Script April 18th - May 1st, 2022 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000140 | No | 2022 Runoff Election Texting Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000141 | No | GOTV Runoff Phonebank Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000142 | No | OpenVPB Phone Bank Script | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000143 | No | Copy for New GAMVP website | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000144 | No | Draft Calendar and Talking Points | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000145 | No | GAMVP Radio Scripts | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000146 | No | Masjid Announcements | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000147 | No | Postcard Script Templates - GA Runoff 2022 | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000148 | No | Prayers to the Polls _ East Cobb Islamic Center | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000149 | No | Prayers to the Polls _ Gwinnett Islamic Circle | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000150 | No | Prayers to the Polls Handbook | | | | | Word | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000151 | No | Email re: Statewide Early Voting Now Underway | 11/28/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000152 | No | Email re: Voters Break Early Voting Record | 11/29/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000153 | No | Email re: Early Voting Update: Counties allowed to hold Saturday Voting | 11/22/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000154 | No | Email re: Re: ProGeorgia Early Voting Weeks 1-3 Analysis | 11/7/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000155 | Yes | EarlyVoting-Week-3 | 11/7/2022 | Coalition Partners | Coalition Partners | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000156 | No | Email re:ProGeorgia Early Voting Weeks 1-3 Analysis | 11/5/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000157 | No | Email re: Document shared with you: "How to Absentee Ballot - GOTV Primary 2022" | 8/22/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000158 | No | Email thread Fwd: PLEASE READ: GOTV Outreach Updates | 10/18/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000159 | No | Email thread re: Re: Update - Saturday voting open letter | 11/19/2022 | Coalition Partners | Coalition Partners | Coalition Partners | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000160 | Yes | Open Letter on Saturday voting US Senate runoff.pdf | 11/19/2022 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000161 | No | Email thread re: Fwd: Early Voting Update | 10/19/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000162 | No | Email re: [Test] ICYMI: GAMVP has been busy | 8/5/2022 | MVP employee | MVP employees | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000163 | No | Email thread re: Re: Georgia SB 202 Voting Rights Blog Post | 7/27/2022 | Coalition Partners | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000164 | No | Email re: AJC: Impact of Georgia voting law debated ahead of its biggest test | 11/2/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000165 | No | Email re: [Test] We registered 850+ voters! | 10/10/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000166 | Yes | GA Door Hanger | 10/12/2022 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000167 | No | Email re: Early Voting Dates by County, Lawsuit, and More | 11/17/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000168 | No | Email re: ProGeorgia Early Voting Week 2 Analysis | 10/31/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000169 | Yes | EarlyVoting-Week-2 | 10/31/2022 | Coalition Partners | Coalition Partners | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000170 | No | Email thread re: GA Muslim Voter Project mailer | 5/4/2022 | MVP employee | Coalition Partners | Coalition partners and MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000171 | Yes | Draft postcard | 5/4/2022 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000172 | Yes | Draft postcard | 5/4/2022 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000173 | Yes | Draft postcard | 5/4/2022 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000174 | Yes | Draft postcard | 4/29/2022 | | | | PDF | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000175 | No | Email thread Re: Voter Landing Page | 4/19/2022 to 5/3/2022 | MVP employee | Coalition Partners | MVP employee | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000176 | No | Email thread Re: New Precinct Process, Plan and Resources, and Prior Training | 9/12/2022 | MVP employee | Coalition Partners | MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |

Georgia Muslim Voter Project
Privilege Log

| PRIV ID / Production Number | Attachment | Description | Date | FROM / Author | TO / Recipient | CC/BCC | File Type | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| MVP_PRIV000177 | No | Email re:Early Voting for Georgia's Runoff Election | 11/15/2022 | Coalition Partners | Coalition Partners | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000178 | No | Email re: re: [Test] ICYMI: There's a Runoff election Dec. 6! | 12/1/2022 | MVP employee | MVP employee | | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000179 | Yes | Draft NONPARTISAN GWINNETT MUSLIM COMMUNITY FORUM - Event Card | 5/12/2022 | | | | PDF | First Amendment | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| MVP_PRIV000180 | No | Email Re: [External] Re: Instagram Live about Youth Being Civically Engaged with Emory Votes | 6/13/2022 | MVP employee | Coalition Partners | MVP employees | Email | First Amendment | Confidential communication reflecting associational plans regarding Georgia election laws |
| MVP_PRIV000181 | Yes | Draft Don't Forget | 4/25/2022 | | | | PDF | First Amendment; Draft | Internal document regarding MVP's strategy related to its work and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |

**Women Watch Afrika Privilege Log**

| Privilege ID / Production Bates | Attachment | Document Name/Description | Date | From/Author | To/Recipient | CC/BCC | Doc Type | Claimed Privilege | Basis for Privilege |
|---|---|---|---|---|---|---|---|---|---|
| WWA_000089 | No | Women Watch Afrika Public Comments from WWA Website about SB 202 | Various Dates from February 2021-March 2021 | N/A | N/A | N/A | Word | Redacted Attorney-Client/Work Product | Communication with counsel regarding document collection for litigation |
| WWA_PRIV000001 | No | Women Watch Afrika, Inc. Board of Director's Quarterly Meeting | 12/11/2021 | N/A | N/A | N/A | Word | First Amendment/Associational Privilege | Internal document regarding WWA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| WWA_PRIV000002 | No | Women Watch Afrika, Inc. Board of Director's Quarterly Meeting | 9/4/2021 | N/A | N/A | N/A | Word | First Amendment/Associational Privilege | Internal document regarding WWA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| WWA_PRIV000003 | No | Women Watch Afrika, Inc. Board of Director's Quarterly Meeting | 3/6/2021; 6/5/2021 | N/A | N/A | N/A | Word | First Amendment/Associational Privilege | Internal document regarding WWA's strategy related to its work and/or budget and/or resource allocation related to efforts to increase access to voting as protected by the First Amendment. |
| WWA_000121 | No | Facebook Pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| WWA_000123 | No | Facebook Pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| WWA_000208 | No | Twitter pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| WWA_000417 | No | WWA Website pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| WWA_000420 | No | WWA Website pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |
| WWA_000423 | No | WWA Website pages | Various Dates | N/A | N/A | N/A | PDF | Redacted Work Product | Internal information relating to collection of documents in connection with document production for litigation |